1 | **BOSTWICK & JASSY LLP**
Gary L. Bostwick (admitted *pro hac vice*)
2 | gbostwick@bostwickjassy.com
Jean-Paul Jassy (admitted *pro hac vice*)
3 | jpjassy@bostwickjassy.com
12400 Wilshire Boulevard, Suite 400
4 | Los Angeles, California 90025
5 | Tel: 310-979-6059
Fax: 310-314-8401
6 |
7 | **KEMP, JONES & COULTHARD, LLP**
Will Kemp (Bar No. 1205) (*Local Counsel*)
8 | mlj@kempjones.com
3800 Howard Hughes Parkway
9 | Seventeenth Floor
Las Vegas, Nevada 89169
10 | Tel: 702-385-6000
11 | Fax: 702-385-6001

12 | Attorneys for Defendant
LegalZoom.com, Inc.
13 |

14 | UNITED STATES DISTRICT COURT

15 | DISTRICT OF NEVADA

16 |

17 | INCORP SERVICES, INC., a Nevada corporation, | Case No. 2:09-CV-00273-RJH-(LRL)

18 | Plaintiff, | **DECLARATION OF JEAN-PAUL JASSY WITH EXHIBITS 1-4 IN SUPPORT OF**
19 | | **DEFENDANT'S REPLY TO PLAINTIFF'S OPPOSITION TO MOTION TO**
20 | v. | **TRANSFER VENUE PURSUANT TO 28 U.S.C. § 1404(a)**
21 | LEGALZOOM.COM, INC., a Delaware corporation, |

22 | Defendant. |

23 |

24 |

25 |

26 |

27 |

28 |

-1-

DECLARATION OF JEAN-PAUL JASSY

# DECLARATION OF JEAN-PAUL JASSY

I, Jean-Paul Jassy, declare as follows:

1.    I am over the age of 18 years. I am a partner of Bostwick & Jassy LLP, lead counsel of record for Defendant LegalZoom.com, Inc. in the matter of *Incorp Services, Inc. v. LegalZoom.com, Inc.*, U.S. Dist. Ct., D. Nev., Case No. 2:09-CV-00273-RJH-(LRL). I have personal knowledge of the matters set forth below.

2.    On April 20, 2009, I searched for and printed true and correct copies of records from the website of the Nevada Secretary of State, www.nvsos.gov, showing the entities that claim to use LegalZoom.com, Inc. as their registered agent. Exhibit 1 to this Declaration is a true and correct copy of those records.

3.    On April 20, 2009, I searched for and printed true and correct copies of records from the website of the Nevada Secretary of State, www.nvsos.gov, showing the list of registered agents recognized by the Nevada Secretary of State. Exhibit 2 to this Declaration is a true and correct copy of those records.

4.    On April 20, 2009, I searched for and printed true and correct copies of records from the website of the California Secretary of State, www.sos.ca.gov, showing the list of "private service companies" recognized by the California Secretary of State. Exhibit 3 to this Declaration is a true and correct copy of pertinent portions of those records.

5.    On April 20, 2009, I accessed the PACER system and found and printed a true and correct copy of the Second Amended Complaint from this Court's files in the matter of *Incorp Services, Inc. and Doug Ansell v. Nevada State Corporate Network, Inc., et al.*, U.S. Dist. Ct., D. Nev., Case No. 2:07-CV-1014-KJD-PAL. Exhibit 4 to this Declaration is a true and correct copy of that document.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed in Los Angeles, California on April $2^0$, 2009.

_____
Jean-Paul Jassy

DECLARATION OF JEAN-PAUL JASSY

**EXHIBIT 1**

Nevada Secretary of State

Ross Miller

Information Center    Election Center    Business Center    Licensing Center    Securities Center    Online Services

My Data Reports | Business Entity Search | Fee Schedule (Data Reports) | Login (Data Reports)

# Business entities under registered agent "LEGALZOOM.COM"

1 - 50 of 1185 companies

| Entity Name | Entity Number | Status | Type |
|---|---|---|---|
| 10825 WASHINGTON BLVD, LLC | LLC5635-2004 | Revoked | Domestic Limited-Liability Company |
| 1789 VENTURE GROUP LIMITED PARTNERSHIP | LP2765-2000 | Permanently Revoked | Domestic Limited Partnership |
| 1ST CLASS MORTGAGE REPAIR, INC. | C26780-2002 | Revoked | Domestic Corporation |
| 1ST STEP TO SUCCESS INC. | C3867-2003 | Revoked | Domestic Corporation |
| 24-7 HERO VEHICLES, LLC | LLC11585-2002 | Dissolved | Domestic Limited-Liability Company |
| 2FOLLOWUP.COM, INC. | C17900-2003 | Revoked | Domestic Corporation |
| 3 T'S FREIGHT & LOGISTICS LLC | LLC28827-2004 | Revoked | Domestic Limited-Liability Company |
| 302 DESIGNS, LLC | LLC2286-2004 | Revoked | Domestic Limited-Liability Company |
| 3I SYSTEMS INC. | C10032-2004 | Dissolved | Domestic Corporation |
| 4 KIP.COM, INC. | C15199-2003 | Revoked | Domestic Corporation |
| 50 PERCENT OFF RETAIL | C34464-2004 | Revoked | Domestic Corporation |
| 754, INC. | C22869-2003 | Revoked | Domestic Corporation |
| 818 FILMS INC. | C8238-2003 | Revoked | Domestic Corporation |
| 8201 SPRING VALLEY BELTON LLC | LLC23053-2004 | Revoked | Domestic Limited-Liability Company |
| A & J AIRCRAFT INTERNATIONAL, INC. | C2032-2004 | Revoked | Domestic Corporation |
| A MOTHER AND THREE DAUGHTERS INC. | C19184-2003 | Revoked | Domestic Corporation |
| A&M CONSULTANTS LLC | LLC6098-2004 | Revoked | Domestic Limited-Liability Company |
| A.A. CHRISTIAN BUILDERS CORP. | C335-2004 | Revoked | Domestic Corporation |
| ABAR REALTY CORP. | C2953-2003 | Revoked | Domestic Corporation |
| ABOLMED LLC | LLC9846-2002 | Revoked | Domestic Limited-Liability Company |
| ABUNDANCE ALLIANCE, INC. | C129-2003 | Revoked | Domestic Corporation |
| ACCESSOR CORPORATION | C17801-2003 | Revoked | Domestic Corporation |
| ACCOUNTS RECEIVABLE MANAGEMENT SOLUTIONS INCORPORATED | C7754-2003 | Revoked | Domestic Corporation |
| ACCRETIVE COMMUNICATIONS, INC. | C27025-2002 | Permanently Revoked | Domestic Corporation |
| ACCURATE INVESTORS INC. | C25187-2004 | Revoked | Domestic Corporation |
| ACKTION TECHNICAL SERVICES, LLC | LLC14978-2002 | Permanently Revoked | Domestic Limited-Liability Company |
| ACTION SYSTEMS, LLC | LLC18989-2003 | Revoked | Domestic Limited-Liability Company |

| Company | ID | Status | Type |
|---|---|---|---|
| ADELPHOS DESIGN BUILD | C8913-2004 | Revoked | Domestic Corporation |
| ADRENALINE PICTURES, INC. | C18619-2004 | Revoked | Domestic Corporation |
| ADS RENTALS, LLC | LLC8848-2004 | Revoked | Domestic Limited-Liability Company |
| ADVANCE MEDIA RESEARCH LLC | LLC24224-2004 | Dissolved | Domestic Limited-Liability Company |
| ADVANCE SOFTWARE CORP | C25096-2003 | Dissolved | Domestic Corporation |
| ADVANCED INJURY CARE, LLC | LLC12078-2003 | Revoked | Domestic Limited-Liability Company |
| ADVANCED LIFT SYSTEMS, LLC | LLC18387-2003 | Revoked | Domestic Limited-Liability Company |
| ADVANCED TACTICAL CONCEPTS, LLC | LLC1267-2004 | Revoked | Domestic Limited-Liability Company |
| ADVANCED WIRELESS SOLUTIONS | C25666-2004 | Revoked | Domestic Corporation |
| AESCULUS HOLDINGS LLC | LLC6792-2003 | Dissolved | Domestic Limited-Liability Company |
| AESTHETIC GOODS, INC. | C6902-2003 | Permanently Revoked | Domestic Corporation |
| AFFINITY R.E.I. LLC | LLC9449-2004 | Revoked | Domestic Limited-Liability Company |
| AFIA INTERNATIONAL, INC. | C25908-2002 | Permanently Revoked | Domestic Corporation |
| AFTERGLOW COSMETICS INC. | E0165192005-8 | Dissolved | Domestic Corporation |
| AGRICULTURAL COUNTY LLC | LLC13094-2003 | Revoked | Domestic Limited-Liability Company |
| AGROWLABS FARMACEUTICALS, LLC | LLC18400-2003 | Revoked | Domestic Limited-Liability Company |
| AHOY TECHNOLOGIES, INC. | C23945-2003 | Revoked | Domestic Corporation |
| AIOA CORP. | C1064-2004 | Revoked | Domestic Corporation |
| AIRLINE CERTIFICATION CONSULTING LLC | LLC12023-2004 | Revoked | Domestic Limited-Liability Company |
| AIRSPEED WIRELESS CORPORATION | C13588-2004 | Dissolved | Domestic Corporation |
| AIS MARKETING & ADVERTISING, INC. | C26535-2003 | Active | Domestic Corporation |
| AJ'S TRANSPORT EXPRESS, INC. | C5362-2003 | Revoked | Domestic Corporation |
| AJM VENTURES LLC | LLC10922-2004 | Revoked | Domestic Limited-Liability Company |

1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24

New Search

You are currently not logged in

Nevada Secretary of State, Ross Miller Copyright 2008. All rights reserved.

HOME    ABOUT ROSS    NEWS    FAQ    CONTACT US    SEARCH

## Nevada Secretary of State
### Ross Miller

Information Center    Election Center    Business Center    Licensing Center    Securities Center    Online Services

My Data Reports | Business Entity Search | Fee Schedule (Data Reports) | Login (Data Reports)

# Business entities under registered agent "LEGALZOOM.COM"

## 51 - 100 of 1185 companies

| Entity Name | Entity Number | Status | Type |
|---|---|---|---|
| ALAEDDIN GAMING LLC | LLC4889-2002 | Revoked | Domestic Limited-Liability Company |
| ALL SOUTH REAL ESTATE SOLUTIONS, INC. | C27085-2003 | Revoked | Domestic Corporation |
| ALL SURFACING LLC | LLC14615-2004 | Dissolved | Domestic Limited-Liability Company |
| ALLIANCE CONSTRUCTION & ASSOCIATES LLC | LLC16951-2003 | Revoked | Domestic Limited-Liability Company |
| ALLIANCE MANAGEMENT CONSULTING, LLC | LLC12576-2001 | Permanently Revoked | Domestic Limited-Liability Company |
| ALLURE DESIGNS, INC. | C3431-2004 | Dissolved | Domestic Corporation |
| ALO NOVO, INC. | E0412702005-1 | Dissolved | Domestic Corporation |
| ALOHA HOLDINGS LLC | LLC8871-2004 | Revoked | Domestic Limited-Liability Company |
| ALPHA APPAREL INC. | C32136-2004 | Revoked | Domestic Corporation |
| ALPHA ONE CONSULTING, INC. | C1697-2004 | Revoked | Domestic Corporation |
| ALPHINE CORPORATION | C8773-2004 | Revoked | Domestic Corporation |
| ALTA TRAVEL, LLC | LLC11401-2002 | Permanently Revoked | Domestic Limited-Liability Company |
| ALTVATER INTERNATIONAL, INC. | C567-2003 | Default | Domestic Corporation |
| ALWAYS ORIGINAL, LLC | LLC13481-2003 | Revoked | Domestic Limited-Liability Company |
| AMBER DATA SYSTEMS, INC. | C8842-2004 | Revoked | Domestic Corporation |
| AMERDATA, INC. | C17762-2004 | Dissolved | Domestic Corporation |
| AMERICA'S BEST NOTES | C31217-2003 | Revoked | Domestic Corporation |
| AMERICA'S HEALTH NETWORK | C295-2005 | Revoked | Domestic Corporation |
| AMERICAN BOARD OF ALTERNATIVE MEDICINE, INC. | C27819-2002 | Revoked | Domestic Corporation |
| AMERICAN BROADCAST SERVICES, INC. | C28821-2002 | Permanently Revoked | Domestic Corporation |
| AMERICAN CORPORATE TRAINING INTERNATIONAL INC. | C1624-2003 | Permanently Revoked | Domestic Corporation |
| AMERICAN DATAGRAPH INC. | C17526-2004 | Dissolved | Domestic Corporation |
| AMERICAN DEBT RESOLUTION, INC. | C3716-2003 | Revoked | Domestic Corporation |
| AMERICAN SOCCER ACADEMY CAPITAL PARTNERS LLC | LLC10762-2002 | Dissolved | Domestic Limited-Liability Company |
| AMERLAB INC. | C17524-2004 | Dissolved | Domestic Corporation |
| ANDERSON BROTHERS INC. | C7054-2003 | Revoked | Domestic Corporation |
| ANDREW MARTIN INCORPORATED | C35566-2004 | Revoked | Domestic Corporation |
| ANGEL MINERAL WATER CORPORATION | C19836-2004 | Revoked | Domestic Corporation |
| ANGEZAR CORPORATION | E0394842005-4 | Dissolved | Domestic Corporation |
| ANGLERS EDGE, LLC | LLC13789-2001 | Permanently Revoked | Domestic Limited-Liability Company |
| ANGLO AMERICAN FUND LLC | LLC10152-2002 | Revoked | Domestic Limited-Liability Company |
| ANIBAL GROUP, LLC | E0136232005-9 | Revoked | Domestic Limited-Liability Company |
| AP&P INCORPORATED | C29054-2004 | Dissolved | Domestic Corporation |

| APAPT LLC | E0182912005-7 | Revoked | Domestic Limited-Liability Company |
| APEX DEVELOPMENT LLC | LLC306-2002 | Dissolved | Domestic Limited-Liability Company |
| APEX NEW HOMES LLC | LLC25376-2004 | Revoked | Domestic Limited-Liability Company |
| APEX PROFESSIONAL INC. | C12132-2004 | Revoked | Domestic Corporation |
| APOTEX INC. | C13014-2002 | Revoked | Domestic Corporation |
| APPLIED FINANCIAL ECONOMICS LLC | LLC1071-2004 | Revoked | Domestic Limited-Liability Company |
| APPLIED SCIENCE CORPORATION | C18608-2003 | Revoked | Domestic Corporation |
| APPRION INC. | C25744-2004 | Merge Dissolved | Domestic Corporation |
| APRIL AUSTIN INCORPORATED | C25921-2003 | Revoked | Domestic Corporation |
| APT4U LLC | E0510652005-3 | Dissolved | Domestic Limited-Liability Company |
| AQUAPRO SENSORS LLC | LLC4378-2003 | Revoked | Domestic Limited-Liability Company |
| ARI CLINICAL RESEARCH, INC. | C4483-2003 | Permanently Revoked | Domestic Corporation |
| ARIES INSTALLATIONS INC. | C6365-2004 | Revoked | Domestic Corporation |
| ARIZONA LAWN CARE, LLC | LLC4291-2003 | Permanently Revoked | Domestic Limited-Liability Company |
| ARMORED SELF-STORAGE 48TH STREET, LLC | LLC1344-2004 | Revoked | Domestic Limited-Liability Company |
| ARTISTIC ENHANCEMENTS LLC | E0167402005-7 | Revoked | Domestic Limited-Liability Company |
| ARTISTIC METAL WORKS INC. | C25851-2003 | Dissolved | Domestic Corporation |

1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24

New Search

You are currently not logged in

Nevada Secretary of State. Ross Miller   Copyright 2008. All rights reserved.

HOME     ABOUT ROSS     NEWS     FAQ     CONTACT US     SEARCH

Nevada Secretary of State

Ross Miller

Information Center     Election Center     Business Center     Licensing Center     Securities Center     Online Services

My Data Reports | Business Entity Search | Fee Schedule (Data Reports) | Login (Data Reports)

# Business entities under registered agent "LEGALZOOM.COM"

## 101 - 150 of 1185 companies

| Entity Name | Entity Number | Status | Type |
|---|---|---|---|
| ASHCRAFT CORPORATION | C9196-2003 | Dissolved | Domestic Corporation |
| ASI TOOLING, INC. | C15657-2004 | Revoked | Domestic Corporation |
| ASSURED BILLING SERVICES, INC. | C11495-2003 | Active | Domestic Corporation |
| ATI INVESTMENT CONSULTING INC. | C25024-2002 | Dissolved | Domestic Corporation |
| ATM BANKCARD SERVICES, INC. | C10722-2002 | Permanently Revoked | Domestic Corporation |
| ATV PARADISE PROPERTY, LLC | LLC3904-2004 | Revoked | Domestic Limited-Liability Company |
| AUDREY H COMPANY INC | C13780-2003 | Revoked | Domestic Corporation |
| AURUM ENTERPRIZES INC. | E0155432005-6 | Revoked | Domestic Corporation |
| AVANTE ENTERTAINMENT INC. | C26243-2003 | Revoked | Domestic Corporation |
| AVANTON INC. | C17768-2004 | Merge Dissolved | Domestic Corporation |
| AVENTINE PRESS LLC | LLC14422-2002 | Dissolved | Domestic Limited-Liability Company |
| AVENUE CLEANERS INC. | C23130-2002 | Permanently Revoked | Domestic Corporation |
| AVIATION HOLDINGS LLC | LLC4282-2003 | Revoked | Domestic Limited-Liability Company |
| AVL VENTURES USA, INC. | C25848-2003 | Revoked | Domestic Corporation |
| AZ DESERT OASIS, LLC. | LLC20017-2003 | Revoked | Domestic Limited-Liability Company |
| B & K ENTERPRISE INC | C23947-2002 | Revoked | Domestic Corporation |
| B. FLY ENTERTAINMENT, LLC | LLC10599-2002 | Permanently Revoked | Domestic Limited-Liability Company |
| BACCHUS MARKETING, LLC | LLC4898-2004 | Revoked | Domestic Limited-Liability Company |
| BACK O' BEYOND LLC | E0099042005-0 | Revoked | Domestic Limited-Liability Company |
| BACSTON STEEL CORP. | C5603-2004 | Revoked | Domestic Corporation |
| BAD KITTY PRODUCTIONS, LLC | LLC4088-2003 | Permanently Revoked | Domestic Limited-Liability Company |
| BAKER INVESTMENTS, INC. | C13487-2003 | Dissolved | Domestic Corporation |
| BALTIMORE PROPERTIES, LLC | LLC8900-2003 | Revoked | Domestic Limited-Liability Company |
| BANDWIDTH TECHNOLOGIES LLC | LLC6873-2002 | Revoked | Domestic Limited-Liability Company |
| BANGKOK PROPERTIES, LLC | LLC29508-2004 | Revoked | Domestic Limited-Liability Company |
| BANKSTON MANAGEMENT GROUP, INC. | C32811-2004 | Dissolved | Domestic Corporation |
| BARKS BROTHERS INCORPORATED | C1190-2003 | Dissolved | Domestic Corporation |
| BASTA INTERNATIONAL GROUP CONSULTING CORPORATION | C32094-2003 | Revoked | Domestic Corporation |
| BASTA MODA, INC. | C32092-2003 | Revoked | Domestic Corporation |
| BAYSTAR IMPORT/EXPORT GROUP, INC. | C30766-2004 | Revoked | Domestic Corporation |
| BAZZAZ | C17765-2004 | Dissolved | Domestic Corporation |
| BEACHWOOD HOME MORTGAGE LLC | LLC9311-2001 | Revoked | Domestic Limited-Liability Company |
| BECH GROUP INC. | C1975-2003 | Permanently Revoked | Domestic Corporation |

| BECK PROPERTIES LLC | LLC12197-2004 | Revoked | Domestic Limited-Liability Company |
|---|---|---|---|
| BELL BILLET GOLF, LLC | LLC5492-2004 | Revoked | Domestic Limited-Liability Company |
| BELLA VITA INC. | C4771-2003 | Revoked | Domestic Corporation |
| BELLWETHER DEVELOPMENT CORPORATION | C12425-2002 | Dissolved | Domestic Corporation |
| BENEFIT COST CONTROL, LLC | LLC6554-2003 | Revoked | Domestic Limited-Liability Company |
| BENTURE INC. | C22240-2002 | Revoked | Domestic Corporation |
| BERGH AND MOORE LLC | E0072142005-1 | Revoked | Domestic Limited-Liability Company |
| BEYL MANAGEMENT, LLC | LLC9038-2004 | Revoked | Domestic Limited-Liability Company |
| BIG I PRODUCTIONS, LIMITED LIABILITY COMPANY | LLC15538-2004 | Revoked | Domestic Limited-Liability Company |
| BIG OHANA FOOD CORPORATION | C26140-2003 | Dissolved | Domestic Corporation |
| BIG SPRINGS MARKET, INC. | C591-2004 | Default | Domestic Corporation |
| BIG TIME RECORDS LLC | LLC20619-2004 | Revoked | Domestic Limited-Liability Company |
| BILLY DOUG LLC | E0038262005-3 | Revoked | Domestic Limited-Liability Company |
| BILLY'S DELI & RESTAURANT FRANCHISE SYSTEMS, LLC | LLC28288-2004 | Revoked | Domestic Limited-Liability Company |
| BILTMORE EXECUTIVE CLEANING SERVICES INC. | C28800-2002 | Revoked | Domestic Corporation |
| BIO - MEDICAL WRITING LLC | E0082792005-0 | Revoked | Domestic Limited-Liability Company |
| BIO SAFE STRUCTURES INC | C5026-2003 | Permanently Revoked | Domestic Corporation |

1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24

New Search

You are currently not logged in

Nevada Secretary of State, Ross Miller.   Copyright 2008. All rights reserved.

**Nevada Secretary of State**

BATTLE BORN NEVADA

Ross Miller

Information Center  Election Center  Business Center  Licensing Center  Securities Center  Online Services

My Data Reports | Business Entity Search | Fee Schedule (Data Reports) | Login (Data Reports)

# Business entities under registered agent "LEGALZOOM.COM"

151 - 200 of 1185 companies

| Entity Name | Entity Number | Status | Type |
|---|---|---|---|
| BIOPHOTONIX INC. | C34064-2004 | Revoked | Domestic Corporation |
| BJT SERVICE CORP | C11958-2004 | Revoked | Domestic Corporation |
| BKG ENTERPRISES, INC. | C5391-2004 | Revoked | Domestic Corporation |
| BLANKSHAIN INDUSTRIES LLC | E0177112005-4 | Revoked | Domestic Limited-Liability Company |
| BLANKSHAIN INDUSTRIES LLC | E0155422005-5 | Revoked | Domestic Limited-Liability Company |
| BLEU USA INC. | C4149-2003 | Revoked | Domestic Corporation |
| BLUE MOON EQUITY MANAGEMENT INC. | C26041-2004 | Revoked | Domestic Corporation |
| BLUE OCEAN VENTURES, INC. | C9782-2002 | Permanently Revoked | Domestic Corporation |
| BLUE PEACOCK LLC | LLC412-2003 | Revoked | Domestic Limited-Liability Company |
| BLUE SKY REAL ESTATE LLC | LLC10212-2004 | Dissolved | Domestic Limited-Liability Company |
| BLUELAYER INC. | E0204382005-9 | Dissolved | Domestic Corporation |
| BLUETEX TRADING, INC. | C25662-2004 | Revoked | Domestic Corporation |
| BMQ MEDIA HOLDINGS LLC | LLC3289-2003 | Revoked | Domestic Limited-Liability Company |
| BNG CORPORATION | C18283-2003 | Revoked | Domestic Corporation |
| BOATERS CONNECTION, INC. | E0075412005-7 | Dissolved | Domestic Corporation |
| BOB'S LEASING AND SERVICE INC. | C32553-2004 | Dissolved | Domestic Corporation |
| BON VIVANT FOOD MANUFACTURING | C14559-2004 | Revoked | Domestic Corporation |
| BOONE ENTERPRISES, INC. | C28656-2003 | Revoked | Domestic Corporation |
| BRANLEY PROPERTIES, LLC | LLC15192-2004 | Revoked | Domestic Limited-Liability Company |
| BRIDGING THE GAP INC. | C7726-2004 | Revoked | Domestic Corporation |
| BRIGHT BLUE CONSULTING CORPORATION | C29846-2003 | Revoked | Domestic Corporation |
| BRIGHT TONE INC. | C17597-2002 | Permanently Revoked | Domestic Corporation |
| BRIGITEWEAR INTERNATIONAL INCORPORATED | C762-2004 | Revoked | Domestic Corporation |
| BRINCE WAGES LLC | LLC11594-2004 | Revoked | Domestic Limited-Liability Company |
| BRONZEFIRE INVESTMENT PROPERTIES, INC. | C22167-2002 | Permanently Revoked | Domestic Corporation |
| BROOKFIELD LLC | LLC31530-2004 | Revoked | Domestic Limited-Liability Company |
| BROTHERS UNITED INC. | C7988-2003 | Dissolved | Domestic Corporation |
| BROWN INVESTMENTS WORLDWIDE, INC. | C32638-2002 | Revoked | Domestic Corporation |
| BS TALENT LLC | LLC2591-2004 | Dissolved | Domestic Limited-Liability Company |
| BUDGET LAB INC. | C14932-2004 | Revoked | Domestic Corporation |
| BUILDING SYS INC. | C19417-2003 | Revoked | Domestic Corporation |
| BUILTWELL CONSTRUCTION INC. | C33989-2004 | Revoked | Domestic Corporation |
| BULLETPROOF APPAREL LLC | LLC2060-2005 | Revoked | Domestic Limited-Liability Company |

| BUSINESS NETWORK SYSTEMS | C8035-2004 | Revoked | Domestic Corporation |
|---|---|---|---|
| BUSINESS OWNERS WEB, LLC | LLC8102-2002 | Revoked | Domestic Limited-Liability Company |
| BUST A LINE LLC | E0562032005-1 | Dissolved | Domestic Limited-Liability Company |
| BYRD ENTERPRIZES, LLC | LLC16447-2002 | Revoked | Domestic Limited-Liability Company |
| C & H GLOBAL FACILITATORS, INC. | C17944-2003 | Revoked | Domestic Corporation |
| C & M INDUSTRIES INCORPORATED | C5605-2004 | Revoked | Domestic Corporation |
| C PLUS CORPORATION | C22988-2003 | Revoked | Domestic Corporation |
| C. RAMELLA LLC | LLC7460-2003 | Dissolved | Domestic Limited-Liability Company |
| C.A.V.U. VENTURES, INC. | C32262-2002 | Revoked | Domestic Corporation |
| C.R. BAKERY LLC | E0131642005-3 | Revoked | Domestic Limited-Liability Company |
| CABA INNOVATIVE PRODUCTS, LLC | LLC5506-2004 | Revoked | Domestic Limited-Liability Company |
| CABLE & CONNECTOR SYSTEMS INCORPORATED | E0187552005-8 | Revoked | Domestic Corporation |
| CABRIAC SERIVCES INCORPORATED | C32619-2003 | Revoked | Domestic Corporation |
| CADIUS DEVELOPMENT CORPORATION | C5257-2004 | Revoked | Domestic Corporation |
| CALKATEL E-COMMERCE INC. | C2734-2003 | Revoked | Domestic Corporation |
| CAM CONSULTS, INC. | C16950-2003 | Dissolved | Domestic Corporation |
| CAMILLE INC. | C2361-2004 | Revoked | Domestic Corporation |

1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24

New Search

You are currently not logged in

Nevada Secretary of State, Ross Miller   Copyright 2008. All rights reserved.



**Information Center     Election Center     Business Center     Licensing Center     Securities Center     Online Services**

My Data Reports | Business Entity Search | Fee Schedule (Data Reports) | Login (Data Reports)

# Business entities under registered agent "LEGALZOOM.COM"

201 - 250 of 1185 companies

| Entity Name | Entity Number | Status | Type |
|---|---|---|---|
| CAMINO REAL CALENDAR CORPORATION | E0603632005-3 | Convert Out | Domestic Corporation |
| CAMS.B & D, INC. | C5536-2002 | Dissolved | Domestic Corporation |
| CANDELA FILMS, INC. | C36361-2004 | Dissolved | Domestic Corporation |
| CANDLE WEALTH INTERNATIONAL INC. | C5116-2004 | Merge Dissolved | Domestic Corporation |
| CANYON REALTY INVESTMENTS, LLC | LLC4240-2003 | Permanently Revoked | Domestic Limited-Liability Company |
| CANYONS SOUTH, LLC | LLC18977-2003 | Revoked | Domestic Limited-Liability Company |
| CAPITAL LEASING CORPORATION | C26533-2004 | Revoked | Domestic Corporation |
| CAPITALEXPONENT L.L.C. | LLC11191-2002 | Revoked | Domestic Limited-Liability Company |
| CAPRICORN VISUAL COMPOSERS LLC | LLC2009-2004 | Revoked | Domestic Limited-Liability Company |
| CAPSTONE COMMUNITIES, INC. | C8367-2004 | Revoked | Domestic Corporation |
| CAPSTONE TILE NV LLC | LLC2288-2004 | Dissolved | Domestic Limited-Liability Company |
| CARGO DIRECT, LLC | E0600902005-3 | Dissolved | Domestic Limited-Liability Company |
| CARL SIEFERT GENERAL CONTRACTOR INC. | E0645012005-9 | Dissolved | Domestic Corporation |
| CARLENWOOD HOLDINGS LLC | LLC31537-2004 | Revoked | Domestic Limited-Liability Company |
| CARLOS MEDIA CORPORATION | C19380-2004 | Default | Domestic Corporation |
| CASTING BOARD, INC. | C32613-2003 | Revoked | Domestic Corporation |
| CATALYST MINISTRIES, INC. | E0039892005-9 | Revoked | Domestic Corporation |
| CATALYST TECHNOLOGY PARTNERS LLC | LLC2263-2004 | Revoked | Domestic Limited-Liability Company |
| CATALYST TECHNOLOGY SOLUTIONS LLC | LLC2874-2004 | Revoked | Domestic Limited-Liability Company |
| CATHERINE E. HAY LLC | LLC80-2005 | Revoked | Domestic Limited-Liability Company |
| CAVALIER COAL COMPANY LLC | LLC8657-2002 | Permanently Revoked | Domestic Limited-Liability Company |
| CCB INVESTMENT GROUP L.L.C. | LLC10660-2002 | Revoked | Domestic Limited-Liability Company |
| CCC'S ASSOCIATES, INC. | C33103-2004 | Revoked | Domestic Corporation |
| CE SERVICES INC. | C8366-2004 | Revoked | Domestic Corporation |
| CELESTIAL CONSULTING, LLC | LLC1011-2003 | Revoked | Domestic Limited-Liability Company |
| CENTERCORP DEVELOPMENT GROUP INC. | E0677482005-2 | Expired | Domestic Corporation |
| CENTRAL COAST REAL ESTATE INVESTMENT CORP. | C29853-2002 | Dissolved | Domestic Corporation |
| CENTRAL WESTERN CORP. | C2726-2004 | Revoked | Domestic Corporation |
| CF&M CORP. | C20355-2002 | Revoked | Domestic Corporation |
| CFS PROPERTIES, INC. | C8958-2004 | Revoked | Domestic Corporation |
| CHAMPIONS INCORPORATED | C20513-2004 | Revoked | Domestic Corporation |
| CHAMUCO CIGARS LLC | E0580722005-7 | Convert Out | Domestic Limited-Liability Company |
| CHANNEL CAST, LLC | LLC12538-2003 | Revoked | Domestic Limited-Liability Company |

| | | | |
|---|---|---|---|
| CHAPARRAL CONSULTING, LLC | LLC26259-2004 | Revoked | Domestic Limited-Liability Company |
| CHASM ENTERTAINMENT LLC | LLC14277-2004 | Dissolved | Domestic Limited-Liability Company |
| CHATBOT! CORPORATION | C2698-2004 | Revoked | Domestic Corporation |
| CHEETA EXPRESS INC. | C2887-2002 | Permanently Revoked | Domestic Corporation |
| CHEF EXCHANGE, INC. | C15924-2002 | Revoked | Domestic Corporation |
| CHESTATEE RIVER GROUP, LLC | LLC6016-2004 | Revoked | Domestic Limited-Liability Company |
| CHEYENNE & DAKOTA LLC | LLC13404-2003 | Revoked | Domestic Limited-Liability Company |
| CHICAGORE CORP. | C18133-2002 | Revoked | Domestic Corporation |
| CHILDREN FIRST DAYCARE INC. | C11765-2001 | Permanently Revoked | Domestic Corporation |
| CHRISTOPHER LOGUE & LEO MILLER EQUITY HOLDINGS INC. | C7648-2003 | Dissolved | Domestic Corporation |
| CIMSA CORPORATION | C22994-2004 | Revoked | Domestic Corporation |
| CINIGMA PICTURES LLC | LLC1659-2004 | Revoked | Domestic Limited-Liability Company |
| CKB ELECTRICAL CONSULTANTS INC. | C774-2005 | Revoked | Domestic Corporation |
| CLASSIC AIR TRANSPORT, INCORPORATED | C21590-2002 | Permanently Revoked | Domestic Corporation |
| CLASSIC SERVICES LLC | LLC20112-2003 | Revoked | Domestic Limited-Liability Company |
| CLASSROOMKITS INC. | C21244-2003 | Revoked | Domestic Corporation |
| CLAVAR GROUP, LLC | LLC3905-2004 | Revoked | Domestic Limited-Liability Company |

1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24

New Search

You are currently not logged in

Nevada Secretary of State: Ross Miller   Copyright 2008. All rights reserved.



**Information Center**    **Election Center**    **Business Center**    **Licensing Center**    **Securities Center**    **Online Services**

My Data Reports | Business Entity Search | Fee Schedule (Data Reports) | Login (Data Reports)

# Business entities under registered agent "LEGALZOOM.COM"

| Entity Name | Entity Number | Status | Type |
|---|---|---|---|
| CLEAR APPLICATIONS LLC | LLC9495-2004 | Revoked | Domestic Limited-Liability Company |
| CLEARSPRING ASSOCIATES L.L.C. | LLC1982-2002 | Revoked | Domestic Limited-Liability Company |
| CLEARVALUE PROPERTIES LLC | LLC10703-2002 | Revoked | Domestic Limited-Liability Company |
| CLEARVISION MEDIA | C32465-2003 | Revoked | Domestic Corporation |
| CLKL INC. | E0131942005-9 | Revoked | Domestic Corporation |
| CLONTS-MCCONNELL HOLDINGS, PC | C18621-2004 | Revoked | Domestic Professional Corporation |
| CMB PROPERTIES, LLC | LLC16354-2003 | Revoked | Domestic Limited-Liability Company |
| CMG TELECOM, INC. | C1052-2003 | Permanently Revoked | Domestic Corporation |
| COASTAL INDUSTRIAL ADHESIVES, CORP. | C3136-2004 | Revoked | Domestic Corporation |
| COHN TECHNOLOGIES, INC. | C16744-2003 | Dissolved | Domestic Corporation |
| COLEMINDS INC | C31471-2004 | Revoked | Domestic Corporation |
| COLON CLEANSE INTERNATIONAL, INC. | C30527-2003 | Revoked | Domestic Corporation |
| COMBEST QUALITY CONSULTANTS, INC. | C29720-2003 | Revoked | Domestic Corporation |
| COMPASS ADJUSTING GROUP, INC. | C17284-2003 | Dissolved | Domestic Corporation |
| COMPLETEBID, LLC | LLC1282-2003 | Permanently Revoked | Domestic Limited-Liability Company |
| CONDUIT CONSULTING LLC | LLC5362-2003 | Revoked | Domestic Limited-Liability Company |
| CONTACTQUICK, INC. | C15149-2004 | Dissolved | Domestic Corporation |
| CONTIGO EN LA DISTANCIA, LLC | LLC16995-2004 | Revoked | Domestic Limited-Liability Company |
| CONTINUING PSYCHIATRIC EDUCATION, INC | C32099-2003 | Revoked | Domestic Corporation |
| CONTRACT SOLUTIONS LLC | LLC1743-2004 | Revoked | Domestic Limited-Liability Company |
| COOK INLET SERVICES CORP. | C10457-2004 | Revoked | Domestic Corporation |
| COPE ENTERPRISES LLC | LLC1968-2003 | Revoked | Domestic Limited-Liability Company |
| CORNER STONE MEDICAL MANAGEMENT, INC. | C9768-2003 | Revoked | Domestic Corporation |
| CORONA ENGINEERED PRODUCTS LLC | LLC8821-2004 | Revoked | Domestic Limited-Liability Company |
| CORUM CAPITAL LLC | LLC1289-2003 | Permanently Revoked | Domestic Limited-Liability Company |
| COST REDUCER, LLC | LLC10156-2002 | Permanently Revoked | Domestic Limited-Liability Company |
| COUNTRY COIN LLC | LLC1720-2005 | Revoked | Domestic Limited-Liability Company |
| COURTESY BODY AND PAINT, INC. | C12940-2003 | Revoked | Domestic Corporation |
| COYOTE SOFTWARE INC | C16915-2003 | Revoked | Domestic Corporation |
| CPI CLAIMS MANAGERS, INC. | C25369-2004 | Revoked | Domestic Corporation |
| CPU REMEDIES INC. | C12337-2002 | Revoked | Domestic Corporation |
| CREATALINK SOLUTIONS | C19680-2003 | Revoked | Domestic Corporation |
| CREATIVE FUNDING OPTIONS, INC. | C25823-2004 | Revoked | Domestic Corporation |

| | | | |
|---|---|---|---|
| CREDIT ANGELS I | E0779582006-8 | Revoked | Domestic Corporation |
| CROSS COUNTRY EQUITY LLC | E0072522005-7 | Revoked | Domestic Limited-Liability Company |
| CROSS PROPERTY MANAGEMENT LLC | LLC20998-2004 | Revoked | Domestic Limited-Liability Company |
| CRS MEDIA INC. | E0117172005-8 | Revoked | Domestic Corporation |
| CRYSTAL CLEAR ENTERTAINMENT, INC. | C23324-2004 | Revoked | Domestic Corporation |
| CRYSTAL COSMIC CONSCIOUSNESS LLC | LLC8872-2004 | Revoked | Domestic Limited-Liability Company |
| CRYSTALTEL, LLC | LLC1252-2002 | Dissolved | Domestic Limited-Liability Company |
| CUSTOM EYES CORPORATION | C4243-2003 | Permanently Revoked | Domestic Corporation |
| CUSTOM FLOOR DESIGN, LLC | LLC5628-2003 | Dissolved | Domestic Limited-Liability Company |
| CUSTOM WOLF MACHINES LLC | LLC15168-2004 | Dissolved | Domestic Limited-Liability Company |
| CYBER PAYMENT CORPORATION | C20801-2004 | Revoked | Domestic Corporation |
| CYBERVISION INC. | C17321-2004 | Revoked | Domestic Corporation |
| CYBERZONE INC | C17203-2003 | Merge Dissolved | Domestic Corporation |
| CYBERZONE INTERACTIVE ENTERTAINMENT LLC | LLC9655-2003 | Revoked | Domestic Limited-Liability Company |
| D & M ENTERTAINMENT CORP. | C4691-2004 | Revoked | Domestic Corporation |
| D & S CREATIONS, LLC | LLC16507-2002 | Revoked | Domestic Limited-Liability Company |
| D & T VENTURES, LLC | LLC4732-2002 | Revoked | Domestic Limited-Liability Company |

1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24

New Search

You are currently not logged in

Nevada Secretary of State, Ross Miller   Copyright 2008. All rights reserved.

Nevada Secretary of State

Ross Miller

**Information Center      Election Center      Business Center      Licensing Center      Securities Center      Online Services**

My Data Reports | Business Entity Search | Fee Schedule (Data Reports) | Login (Data Reports)

# Business entities under registered agent "LEGALZOOM.COM"

301 - 350 of 1185 companies

| Entity Name | Entity Number | Status | Type |
|---|---|---|---|
| D.A.TONY BUFIS AND ASSOCIATES, INC. | C12018-2003 | Dissolved | Domestic Corporation |
| DALEY, INC. | C7806-2002 | Permanently Revoked | Domestic Corporation |
| DALLAS PRODUCTIONS, INC. | C5409-2004 | Revoked | Domestic Corporation |
| DANE & TEMPUS INCORPORATED | C14555-2004 | Revoked | Domestic Corporation |
| DARING ADVENTURES LLC | LLC31199-2004 | Revoked | Domestic Limited-Liability Company |
| DARK HORSE INDUSTRIES, LLC | LLC83-2005 | Revoked | Domestic Limited-Liability Company |
| DASHOFY INTERNATIONAL, INC. | C1060-2003 | Permanently Revoked | Domestic Corporation |
| DATA CABLEVISION, INC. | C18713-2002 | Permanently Revoked | Domestic Corporation |
| DATACADABRA LLC | LLC18071-2003 | Revoked | Domestic Limited-Liability Company |
| DC FORTUNE 501, LLC | LLC28398-2004 | Default | Domestic Limited-Liability Company |
| DCB TRANSPORT, INC. | C29692-2003 | Revoked | Domestic Corporation |
| DEAN LEA & ASSOCIATES, LLC | LLC4160-2004 | Revoked | Domestic Limited-Liability Company |
| DEDC, INC. | E0058982005-3 | Revoked | Domestic Corporation |
| DEKA PRODUCTIONS, LLC | LLC1196-2002 | Permanently Revoked | Domestic Limited-Liability Company |
| DELLINGER LLC | LLC4289-2003 | Revoked | Domestic Limited-Liability Company |
| DELMENDO NETWORK INTERNATIONAL CORPORATION | C20409-2004 | Dissolved | Domestic Corporation |
| DELUSCONI ENTERPRISES, INC. | C7184-2003 | Permanently Revoked | Domestic Corporation |
| DENOVO ARTS INC. | C19131-2004 | Revoked | Domestic Corporation |
| DERM1 CORPORATION | C10213-2002 | Revoked | Domestic Corporation |
| DERMATICS CORPORATION | C19059-2003 | Dissolved | Domestic Corporation |
| DETECT-X, INC. | C19844-2002 | Revoked | Domestic Corporation |
| DEVIL'S PLAYGROUND, LLC | LLC7580-2004 | Dissolved | Domestic Limited-Liability Company |
| DF&S MOBILE TIRE SERVICE LLC | LLC321-2003 | Dissolved | Domestic Limited-Liability Company |
| DIGENIX CORPORATION | C24583-2002 | Revoked | Domestic Corporation |
| DIGGY'S NOVELTY ITEMS LLC | LLC5504-2004 | Revoked | Domestic Limited-Liability Company |
| DIGI FOUNDATION, CORP. | C1394-2004 | Revoked | Domestic Corporation |
| DIGITAL ALLIANCE, INC. | C18579-2001 | Dissolved | Domestic Corporation |
| DILO CORP | C14285-2003 | Revoked | Domestic Corporation |
| DIMENSION AUDIO/VISUAL INC. | C4883-2004 | Revoked | Domestic Corporation |
| DIOMEDE, INC. | C24679-2004 | Revoked | Domestic Corporation |
| DISASTER, INC. | C25179-2004 | Revoked | Domestic Corporation |
| DISCOUNTCARDS, INC. | C6397-2003 | Revoked | Domestic Corporation |
| DIVERSIFIED INDEPENDENCE INC. | C30502-2004 | Revoked | Domestic Corporation |

| | | | |
|---|---|---|---|
| DIVINE RICHES, LLC | E0043662005-8 | Dissolved | Domestic Limited-Liability Company |
| DIVINO AMOR'E HEALTH CARE CORPORATION | C7832-2004 | Revoked | Domestic Corporation |
| DK SHAMBALA CORP. | C28065-2004 | Revoked | Domestic Corporation |
| DKG, INCORPORATED | C30574-2001 | Permanently Revoked | Domestic Corporation |
| DNA CAFE, INCORPORATED | C20376-2003 | Revoked | Domestic Corporation |
| DOCKSIDE HOLDINGS, LLC | LLC25197-2004 | Revoked | Domestic Limited-Liability Company |
| DON BIRD ENTERPRISES INC. | C24474-2003 | Dissolved | Domestic Corporation |
| DORAN ANESTHESIA SERVICES, LLC | LLC20562-2004 | Revoked | Domestic Limited-Liability Company |
| DOTCOM TECHNOLOGIES RGV, INC. | C17803-2003 | Revoked | Domestic Corporation |
| DOUBLE DIAMOND MARKETING LLC | E0182892005-3 | Revoked | Domestic Limited-Liability Company |
| DRAW ENTERPRISES INTERNATIONAL | C4239-2004 | Revoked | Domestic Corporation |
| DRICKEL ENTERTAINMENT CORP | C9586-2004 | Revoked | Domestic Corporation |
| DRUNKENHOURS LLC | LLC15578-2003 | Revoked | Domestic Limited-Liability Company |
| DTS AVIATION, INC. | C18491-2003 | Revoked | Domestic Corporation |
| DUNLAP INTERNATIONAL INCORPORATED | C15824-2003 | Revoked | Domestic Corporation |
| DVDREAMS INC. | C19130-2003 | Revoked | Domestic Corporation |
| DYAN LANE INC. | C14577-2003 | Revoked | Domestic Corporation |

1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24

New Search

You are currently not logged in

Nevada Secretary of State, Ross Miller   Copyright 2008. All rights reserved.



**Information Center    Election Center    Business Center    Licensing Center    Securities Center    Online Services**

My Data Reports | Business Entity Search | Fee Schedule (Data Reports) | Login (Data Reports)

# Business entities under registered agent "LEGALZOOM.COM"

## 351 - 400 of 1185 companies

| Entity Name | Entity Number | Status | Type |
|---|---|---|---|
| DYNAMIC APPLICATIONS INC. | C9331-2003 | Revoked | Domestic Corporation |
| DYNAMIC FUEL SYSTEMS USA INC. | C10843-2003 | Revoked | Domestic Corporation |
| DYNAMIC HEALTH PRODUCTS LLC | LLC8651-2003 | Revoked | Domestic Limited-Liability Company |
| DZ PROPERTIES, LLC | LLC20292-2003 | Revoked | Domestic Limited-Liability Company |
| E JACOBSON LLC | LLC5275-2003 | Revoked | Domestic Limited-Liability Company |
| E-CARE SERVICES, LLC | LLC1721-2005 | Revoked | Domestic Limited-Liability Company |
| E-CONVERGENCE SOLUTIONS, LLC | LLC5853-2003 | Active | Domestic Limited-Liability Company |
| EAGLE POLYMERS, INC. | C16707-2002 | Revoked | Domestic Corporation |
| EAGLEWIND CONSULTANTS, LLC | LLC6310-2004 | Revoked | Domestic Limited-Liability Company |
| EARTHBRANDS, INC. | E0069812005-7 | Dissolved | Domestic Corporation |
| EASTWAY INC. | C1057-2004 | Dissolved | Domestic Corporation |
| EC INDUSTRIES, LLC | LLC17140-2003 | Revoked | Domestic Limited-Liability Company |
| ECASHEXPRESSKOREA L.L.C. | LLC26993-2004 | Revoked | Domestic Limited-Liability Company |
| ECHO MANAGEMENT INC. | C13317-2004 | Revoked | Domestic Corporation |
| ECHO SYSTEMS SOLUTIONS LLC | LLC20628-2004 | Revoked | Domestic Limited-Liability Company |
| ECOFUTURE LLC | LLC14737-2003 | Revoked | Domestic Limited-Liability Company |
| ECOMARKET LLC | LLC14788-2003 | Revoked | Domestic Limited-Liability Company |
| ECOSLOGIC, INC. | C30163-2004 | Revoked | Domestic Corporation |
| ECOTEK GROUP LLC | LLC10322-2003 | Revoked | Domestic Limited-Liability Company |
| ECS DEVELOPMENT INCORPORATED | E0393722005-9 | Merge Dissolved | Domestic Corporation |
| EDEVELOPMENT CORPORATION | C3381-2004 | Revoked | Domestic Corporation |
| EDUCATION CONSULTING SERVICES, INC. | C9583-2004 | Dissolved | Domestic Corporation |
| EGAZOO MEDIA LLC | LLC82-2005 | Revoked | Domestic Limited-Liability Company |
| EGO SYSTEMS L.L.C. | LLC8774-2002 | Revoked | Domestic Limited-Liability Company |
| ELAN VITAL CONSULTING LLC | LLC3262-2004 | Revoked | Domestic Limited-Liability Company |
| ELAN VITAL HOLDINGS LLC | LLC6773-2004 | Revoked | Domestic Limited-Liability Company |
| ELC ENTERPRISES | LLC7471-2003 | Revoked | Domestic Limited-Liability Company |
| ELITE MARTIAL ARTS SPORT INC. | C33087-2003 | Revoked | Domestic Corporation |
| ELLEN LINA INC. | C19898-2004 | Revoked | Domestic Corporation |
| ELLIOTT'S PLACE, LLC | LLC12511-2002 | Permanently Revoked | Domestic Limited-Liability Company |
| ELSEN GROUP, INC. | C4690-2004 | Revoked | Domestic Corporation |
| EMATRIX LLC | LLC11803-2003 | Revoked | Domestic Limited-Liability Company |
| EMISSIONS CONTROL SYSTEMS, INC. | C85-2003 | Dissolved | Domestic Corporation |

| | | | |
|---|---|---|---|
| EMPIRE FANTASY SPORTS LLC | LLC28815-2004 | Dissolved | Domestic Limited-Liability Company |
| EMPLOYMENT SECURITY AGENCY LLC | LLC8837-2004 | Revoked | Domestic Limited-Liability Company |
| ENERGX | C29980-2003 | Revoked | Domestic Corporation |
| ENERLOG SYSTEMS USA INC. | C959-2005 | Revoked | Domestic Corporation |
| ENHANCED TECHNOLOGIES INTERNATIONAL INC. | C5221-2003 | Revoked | Domestic Corporation |
| EOM RESEARCH GROUP, LLC | LLC8280-2004 | Revoked | Domestic Limited-Liability Company |
| EQ TECHNOLOGIES LLC | LLC4575-2004 | Revoked | Domestic Limited-Liability Company |
| EQUITY INVESTORS INTERNATIONAL, INC. | C25375-2002 | Revoked | Domestic Corporation |
| ERA LLC | LLC10345-2004 | Revoked | Domestic Limited-Liability Company |
| ERMG CORP. | C32047-2001 | Permanently Revoked | Domestic Corporation |
| ESPRESSO STOP CORP. | C1837-2004 | Dissolved | Domestic Corporation |
| EUROLETS LIMITED LIABILITY COMPANY | LLC11513-2002 | Revoked | Domestic Limited-Liability Company |
| EVOLVE MARKETING, INC. | C758-2004 | Dissolved | Domestic Corporation |
| EWAVE CREATIONS, INC. | E0045302005-8 | Revoked | Domestic Corporation |
| EXCEL BUILDERS GROUP LLC | LLC6225-2003 | Revoked | Domestic Limited-Liability Company |
| EXECUTIVE MARKETING SOLUTIONS, INC. | C23656-2002 | Permanently Revoked | Domestic Corporation |
| EXECUTIVE REWARDS, LLC | LLC9723-2003 | Revoked | Domestic Limited-Liability Company |

1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24

New Search

You are currently not logged in

Nevada Secretary of State: Ross Miller.  Copyright 2008. All rights reserved.

HOME    ABOUT ROSS    NEWS    FAQ    CONTACT US    SEARCH

## Nevada Secretary of State

### Ross Miller

Information Center    Election Center    Business Center    Licensing Center    Securities Center    Online Services

My Data Reports | Business Entity Search | Fee Schedule (Data Reports) | Login (Data Reports)

# Business entities under registered agent "LEGALZOOM.COM"

401 - 450 of 1185 companies

| Entity Name | Entity Number | Status | Type |
|---|---|---|---|
| EXTRAORDINARY AUTO SALES LLC | LLC20272-2004 | Revoked | Domestic Limited-Liability Company |
| EZ-MINIREEF INC. | C23940-2003 | Revoked | Domestic Corporation |
| FAIRBANKS DEVELOPMENT, INC. | C18424-2002 | Revoked | Domestic Corporation |
| FAITHFULLY, INC. | C6242-2004 | Revoked | Domestic Corporation |
| FAMILY HOME PROPERTIES CORP. | C35579-2004 | Revoked | Domestic Corporation |
| FANTASYLAND INC. | C79-2003 | Revoked | Domestic Corporation |
| FAST TRACK FREIGHT INC. | C30538-2004 | Dissolved | Domestic Corporation |
| FDHG LLC | LLC15571-2003 | Revoked | Domestic Limited-Liability Company |
| FELINE PURRFECT PRODUCTIONS, INC. | C32541-2002 | Revoked | Domestic Corporation |
| FELIX HOLDINGS LLC | LLC31290-2004 | Revoked | Domestic Limited-Liability Company |
| FIDELITY ESCROW CORPORATION | E0020572005-0 | Revoked | Domestic Corporation |
| FINANCIAL CAPITAL GROUP, INC. | C19584-2004 | Dissolved | Domestic Corporation |
| FINSKY LLC | LLC16490-2002 | Revoked | Domestic Limited-Liability Company |
| FIP CORP. | E0150272005-1 | Revoked | Domestic Corporation |
| FIRST COAST ENTERPRISES | C5039-2004 | Revoked | Domestic Corporation |
| FIRST MAGELLAN GROUP, LLC | LLC1546-2003 | Permanently Revoked | Domestic Limited-Liability Company |
| FIRST STATES FINANCIAL, INC. | C16816-2003 | Revoked | Domestic Corporation |
| FIRST UNION VENTURE GROUP LLC | LLC19004-2003 | Revoked | Domestic Limited-Liability Company |
| FIRST UNIVERSAL HERBAL & HOMEOPATHIC INC. | C28151-2003 | Revoked | Domestic Corporation |
| FIRST YORK CORPORATION | E0789122006-6 | Revoked | Domestic Corporation |
| FLEMING ESTATE INVESTMENTS, INC. | C21897-2002 | Permanently Revoked | Domestic Corporation |
| FLETCH INC. | E0165202005-1 | Revoked | Domestic Corporation |
| FLEXNET RESOURCES INC. | C13230-2003 | Revoked | Domestic Corporation |
| FLUID MOTION DIVING LLC | LLC25775-2004 | Revoked | Domestic Limited-Liability Company |
| FM GROUP HOLDINGS LIMITED, CORP. | C1991-2003 | Revoked | Domestic Corporation |
| FOCUS FOLKS INC. | C2706-2004 | Revoked | Domestic Corporation |
| FONICA LLC | LLC6942-2001 | Permanently Revoked | Domestic Limited-Liability Company |
| FOOTECO LLC | LLC13097-2003 | Revoked | Domestic Limited-Liability Company |
| FOUR SHORES INC. | C32928-2004 | Dissolved | Domestic Corporation |
| FRANSAN DESIGNERS AND BUILDERS LLC | LLC8564-2003 | Revoked | Domestic Limited-Liability Company |
| FULLSPHERE, INC. | C3634-2003 | Terminated | Domestic Corporation |
| FUTURE BUILDERS OF AMERICA LLC | LLC12017-2004 | Revoked | Domestic Limited-Liability Company |
| FUTURE INVESTMENTS LLC | LLC16564-2002 | Permanently Revoked | Domestic Limited-Liability Company |

| | | | |
|---|---|---|---|
| G & L SHOENBERGER LLC | LLC5509-2004 | Revoked | Domestic Limited-Liability Company |
| GAEL INVESTMENTS, LLC | LLC16370-2002 | Revoked | Domestic Limited-Liability Company |
| GALAX GROUP INTERNATIONAL BUSINESS CORPORATION | C27437-2004 | Revoked | Domestic Corporation |
| GAMING REVENUE SOLUTIONS LLC | LLC6229-2004 | Default | Domestic Limited-Liability Company |
| GATEWAY WAREHOUSE INC. | E0296212005-0 | Dissolved | Domestic Corporation |
| GEMS BUSINESS SERVICES LLC | E0127892005-6 | Dissolved | Domestic Limited-Liability Company |
| GENOMARKETING INC. | C25260-2002 | Revoked | Domestic Corporation |
| GERM-IT REAL ESTATE INC. | C129-2005 | Revoked | Domestic Corporation |
| GGBG CORPORATION | C3122-2004 | Revoked | Domestic Corporation |
| GIANT LEAP MOONWALKS, LLC, A | LLC8107-2004 | Dissolved | Domestic Limited-Liability Company |
| GILMAN PATRICK, INC. | C3899-2002 | Revoked | Domestic Corporation |
| GJOHNSON & ASSOCIATES INC. | C33368-2003 | Revoked | Domestic Corporation |
| GLASER CONSULTANTS INCORPORATED | C9905-2003 | Revoked | Domestic Corporation |
| GLEAMERS, INC. | C4199-2003 | Permanently Revoked | Domestic Corporation |
| GLOBAL DIVERSIFIED RESOURCES INC. | C11594-2004 | Revoked | Domestic Corporation |
| GLOBAL EXECUTIVE MANAGEMENT SOLUTIONS LLC | LLC2016-2004 | Revoked | Domestic Limited-Liability Company |
| GLOBAL INTERACTION LLC | E0499962005-4 | Dissolved | Domestic Limited-Liability Company |

1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24

New Search

You are currently not logged in

Nevada Secretary of State: Ross Miller    Copyright 2008. All rights reserved.

## Nevada Secretary of State
### Ross Miller

Information Center    Election Center    Business Center    Licensing Center    Securities Center    Online Services

My Data Reports | Business Entity Search | Fee Schedule (Data Reports) | Login (Data Reports)

# Business entities under registered agent "LEGALZOOM.COM"

451 - 500 of 1185 companies

| Entity Name | Entity Number | Status | Type |
|---|---|---|---|
| GLOBAL LIFESCIENCE TECHNOLOGIES, LLC | LLC7789-2002 | Permanently Revoked | Domestic Limited-Liability Company |
| GLOBAL OPPORTUNITY DISTRIBUTION, LLC | LLC26258-2004 | Revoked | Domestic Limited-Liability Company |
| GLOBALVIEW MARKETING GROUP CORPORATION | C22670-2004 | Dissolved | Domestic Corporation |
| GLOBUS INTERNATIONAL REAL ESTATE LLC | LLC3773-2003 | Permanently Revoked | Domestic Limited-Liability Company |
| GLOSSIE, INC. | C27695-2002 | Permanently Revoked | Domestic Corporation |
| GO RED TRANSPORTATION L.L.C. | LLC12242-2003 | Revoked | Domestic Limited-Liability Company |
| GO WEST COMMUNICATIONS INC. | C3388-2003 | Revoked | Domestic Corporation |
| GOLDENGOD AMERICAN INC. | C7141-2004 | Revoked | Domestic Corporation |
| GOLDSTAR DOMESTIC SERVICES INC. | C32160-2004 | Revoked | Domestic Corporation |
| GOLFNUTZ CORPORATION | C15962-2002 | Revoked | Domestic Corporation |
| GRAND ESCAPE LLC | LLC7255-2002 | Permanently Revoked | Domestic Limited-Liability Company |
| GRANT B SWIFT INSURANCE AGENCY, INC. | C16555-2003 | Revoked | Domestic Corporation |
| GRASS ROOTS CONSULTING LLC | LLC4314-2004 | Revoked | Domestic Limited-Liability Company |
| GRAVELY, HALLSTEN, HUCK & LONG, LLC | LLC18664-2003 | Revoked | Domestic Limited-Liability Company |
| GRAVITY REBELLION LLC | LLC20294-2003 | Revoked | Domestic Limited-Liability Company |
| GREEN GULCH, LLC | LLC26403-2004 | Revoked | Domestic Limited-Liability Company |
| GREEN TREE LENDING CORPORATION | E0906252005-3 | Dissolved | Domestic Corporation |
| GRETNA CORPORATION | C957-2003 | Revoked | Domestic Corporation |
| GREYHOUND SOLUTIONS, INC. | C25664-2004 | Revoked | Domestic Corporation |
| GROUP WESLEY INC | E0620432005-0 | Dissolved | Domestic Corporation |
| GS SYSTEMS INC. | C21632-2003 | Revoked | Domestic Corporation |
| GUARANTEED APPROVAL TEAM, LLC | LLC6925-2004 | Revoked | Domestic Limited-Liability Company |
| GUO STUDIOS INC. | C1396-2004 | Revoked | Domestic Corporation |
| H.R.B.1, LLC | LLC2581-2004 | Revoked | Domestic Limited-Liability Company |
| HAMILTON WILLIAMS LLC | LLC24424-2004 | Revoked | Domestic Limited-Liability Company |
| HAMMER TECHNOLOGY CORPORATION | C4005-2003 | Permanently Revoked | Domestic Corporation |
| HAMMERHEAD SPORTS LLC | LLC22106-2004 | Dissolved | Domestic Limited-Liability Company |
| HANDAN, LLC | E0128072005-9 | Revoked | Domestic Limited-Liability Company |
| HANDS-FREE COMMUNICATIONS COMPANY, LLC | LLC12694-2004 | Revoked | Domestic Limited-Liability Company |
| HARBINGER INTERACTIVE, LLC | E0221732005-3 | Dissolved | Domestic Limited-Liability Company |
| HARTENDORP CONSULTANTS LLC | LLC6923-2004 | Revoked | Domestic Limited-Liability Company |
| HAWAII KAI GOURMET PRODUCTS COMPANY LLC | LLC16275-2004 | Dissolved | Domestic Limited-Liability Company |
| HAWAII KAI HEALTH & BEAUTY PRODUCTS COMPANY LLC | LLC16272-2004 | Dissolved | Domestic Limited-Liability Company |

| | | | |
|---|---|---|---|
| HAZAAH LLC | LLC6154-2004 | Revoked | Domestic Limited-Liability Company |
| HB TACTICAL SOLUTIONS | C17019-2004 | Revoked | Domestic Corporation |
| HCK ENTERPRISES, INC. | C17646-2003 | Revoked | Domestic Corporation |
| HEALSTONE INC. | C949-2003 | Revoked | Domestic Corporation |
| HEALTHCARE EDUCATION SOLUTIONS, LLC | LLC3530-2003 | Permanently Revoked | Domestic Limited-Liability Company |
| HEALTHCARE RESOURCE NETWORK, LLC | LLC1597-2003 | Default | Domestic Limited-Liability Company |
| HEALTHY LIVING BY DESIGN. INC. | C20737-2004 | Revoked | Domestic Corporation |
| HEART-MEDICAL TESTING, INC. | C4234-2004 | Revoked | Domestic Corporation |
| HEARTFELT PUBLISHING LLC | LLC19001-2003 | Dissolved | Domestic Limited-Liability Company |
| HEARTLAND INVESTMENT COMPANY, LLC | LLC13678-2002 | Revoked | Domestic Limited-Liability Company |
| HEDGE PARK INVESTMENTS, INC. | C18377-2002 | Revoked | Domestic Corporation |
| HEDY KO INTERNATIONAL LLC | LLC13252-2002 | Dissolved | Domestic Limited-Liability Company |
| HELP-U-BUILD ENTERPRISES INC | C28140-2003 | Revoked | Domestic Corporation |
| HENNA INC. | C28616-2002 | Dissolved | Domestic Corporation |
| HEP ENTERPRISES, LLC | LLC5510-2004 | Revoked | Domestic Limited-Liability Company |
| HERSHEY ENTERPRISES, INC. | C5244-2002 | Permanently Revoked | Domestic Corporation |
| HI END TRENDS, INC. | C5384-2003 | Permanently Revoked | Domestic Corporation |

1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24

New Search

You are currently not logged in

Nevada Secretary of State, Ross Miller   Copyright 2008. All rights reserved.



<HOME    ABOUT ROSS    NEWS    FAQ    CONTACT US    SEARCH

**Information Center**    **Election Center**    **Business Center**    **Licensing Center**    **Securities Center**    **Online Services**

My Data Reports | Business Entity Search | Fee Schedule (Data Reports) | Login (Data Reports)

# Business entities under registered agent "LEGALZOOM.COM"

### 501 - 550 of 1185 companies

| Entity Name | Entity Number | Status | Type |
|---|---|---|---|
| HIGH FIVE PARTNERS LLC | LLC1715-2002 | Permanently Revoked | Domestic Limited-Liability Company |
| HILL COUNTRY TELECOM INC. | C18618-2004 | Revoked | Domestic Corporation |
| HILLTOP CHRISTIAN SUPPORT INC. | E0182332005-7 | Revoked | Domestic Non-Profit Corporation |
| HIRSH ENTERPRISES INC. | C28632-2002 | Permanently Revoked | Domestic Corporation |
| HJ BLIND & SHUTTER LLC | LLC11470-2003 | Dissolved | Domestic Limited-Liability Company |
| HL & C ENTERPRIZES INC. | C590-2004 | Revoked | Domestic Corporation |
| HOGBEAST, INC. | C24067-2004 | Dissolved | Domestic Corporation |
| HOLCOMB CAPITAL VENTURES INC | C24194-2003 | Revoked | Domestic Corporation |
| HOLLYWOOD BRANDING GROUP INC. | C8015-2003 | Revoked | Domestic Corporation |
| HOLODIGM, INC. | C22578-2004 | Dissolved | Domestic Corporation |
| HOLSUM FLOWER MARKET LLC | LLC22142-2004 | Revoked | Domestic Limited-Liability Company |
| HOSE ME DOWN LLC | LLC15459-2004 | Revoked | Domestic Limited-Liability Company |
| HOWARD HEGWER DESIGNS LLC | LLC16347-2003 | Revoked | Domestic Limited-Liability Company |
| HUNTWARD LTD, A LIMITED LIABILITY COMPANY | LLC8972-2002 | Expired | Domestic Limited-Liability Company |
| HUTSON MARKETING CORP. | C29140-2002 | Permanently Revoked | Domestic Corporation |
| I-DOCSECURE INC. | C10100-2003 | Revoked | Domestic Corporation |
| ICM TECH SUPPORT CORP. | C33748-2001 | Revoked | Domestic Corporation |
| ICON DESIGN AND CONSTRUCTION LLC | LLC27676-2004 | Revoked | Domestic Limited-Liability Company |
| IDAFAB LLC | LLC4146-2003 | Revoked | Domestic Limited-Liability Company |
| IDLER FINE BOOKS INC. | C33304-2003 | Dissolved | Domestic Corporation |
| II DIMENSIONAL FILMS | C11461-2001 | Permanently Revoked | Domestic Corporation |
| IL MONDO DI ISIS, LLC | LLC7939-2003 | Revoked | Domestic Limited-Liability Company |
| IMAGINE THAT, PICTURE THIS, INC. | C6954-2002 | Permanently Revoked | Domestic Corporation |
| IMCHAT, INC. | C28658-2003 | Revoked | Domestic Corporation |
| IMMERSION CINEMA INC. | C20504-2003 | Revoked | Domestic Corporation |
| INCOME DEVELOPMENT GROUP LLC | E0148372005-9 | Dissolved | Domestic Limited-Liability Company |
| INCOMPASS SOLUTIONS, INC. | C943-2005 | Revoked | Domestic Corporation |
| INDUSTRY SOLUTIONS INT'L, LLC | LLC1179-2005 | Revoked | Domestic Limited-Liability Company |
| INET-CONSULTING.COM INC. | C31056-2002 | Revoked | Domestic Corporation |
| INFINITEES PRINTED SPORTSWEAR INC. | C2448-2004 | Revoked | Domestic Corporation |
| INFINITY VENDING LLC | LLC5612-2003 | Revoked | Domestic Limited-Liability Company |
| INLAND ULTRATEK, LLC | LLC20126-2003 | Revoked | Domestic Limited-Liability Company |
| INTEGRADYNE INC. | C4510-2002 | Permanently Revoked | Domestic Corporation |

| | | | |
|---|---|---|---|
| INTEGRATED RESOURCES.US LLC | LLC20122-2003 | Dissolved | Domestic Limited-Liability Company |
| INTEGRITONE INC. | C30186-2002 | Revoked | Domestic Corporation |
| INTELLIGENIC CORPORATION | C28326-2004 | Revoked | Domestic Corporation |
| INTERFORM CONSULTING CORP. | C6237-2003 | Permanently Revoked | Domestic Corporation |
| INTERNATIONAL BUSINESS MOMENTUM I | E0779562006-6 | Revoked | Domestic Corporation |
| INTERNATIONAL WEALTH BUILDER SEMINARS US INC. | C15818-2003 | Revoked | Domestic Corporation |
| INTERNET ASSOCIATES MARKETPLACE LLC | LLC5807-2002 | Revoked | Domestic Limited-Liability Company |
| INTERNET GURUS, INC. | C23125-2002 | Revoked | Domestic Corporation |
| INTERNET WEBSITES, INC. | C2062-2004 | Revoked | Domestic Corporation |
| INTERTAINMENT NETWORKS INC. | C9131-2003 | Revoked | Domestic Corporation |
| INTERTONIC CORP. | C16905-2004 | Dissolved | Domestic Corporation |
| INTERVENTIONAL PULMONARY FOUNDATION INC | C35605-2004 | Revoked | Domestic Non-Profit Corporation |
| INVESTOR PROTECTION AGENCY LLC | LLC8845-2004 | Revoked | Domestic Limited-Liability Company |
| IONAN LLC | LLC16233-2002 | Permanently Revoked | Domestic Limited-Liability Company |
| IPTV SOLUTIONS, INC. | E0114662005-4 | Revoked | Domestic Corporation |
| IRIEARTS LLC. | LLC8778-2002 | Permanently Revoked | Domestic Limited-Liability Company |
| ISELL24K INC | C14585-2003 | Revoked | Domestic Corporation |

1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24

New Search

You are currently not logged in

Nevada Secretary of State, Ross Miller   Copyright 2008. All rights reserved.



HOME     ABOUT ROSS     NEWS     FAQ     CONTACT US     SEARCH

Information Center     Election Center     Business Center     Licensing Center     Securities Center     Online Services
My Data Reports | Business Entity Search | Fee Schedule (Data Reports) | Login (Data Reports)

# Business entities under registered agent "LEGALZOOM.COM"

551 - 600 of 1185 companies

| Entity Name | Entity Number | Status | Type |
|---|---|---|---|
| IT'S ABOUT LIVING, INC. | C6621-2003 | Revoked | Domestic Corporation |
| J & J PRO SERVICE LP | E0477542006-9 | Active | Domestic Limited Partnership |
| J'S BODY-MIND HEALTH L.L.C. | LLC3162-2004 | Dissolved | Domestic Limited-Liability Company |
| J. BENSON MONAGHAN BUSINESS COMMUNICATIONS LLC | LLC18661-2003 | Revoked | Domestic Limited-Liability Company |
| J.L.T.R., LLC | E0078702005-5 | Revoked | Domestic Limited-Liability Company |
| JAE TEL, LLC | LLC14556-2003 | Revoked | Domestic Limited-Liability Company |
| JAELTY LLC | LLC5770-2003 | Revoked | Domestic Limited-Liability Company |
| JAKE ENTERPRISES L.L.C. | LLC12239-2003 | Revoked | Domestic Limited-Liability Company |
| JAM LOGISTICS, INC. | C30507-2004 | Revoked | Domestic Corporation |
| JAMAICA STREET INVESTMENTS, LLC | LLC15573-2003 | Revoked | Domestic Limited-Liability Company |
| JAMMIN INTERNATIONAL INC. | C3080-2004 | Revoked | Domestic Close Corporation |
| JANA ENTERTAINMENT INC. | C20322-2002 | Permanently Revoked | Domestic Corporation |
| JBK, LLC | LLC6096-2004 | Revoked | Domestic Limited-Liability Company |
| JC&SONS, INC. | C4183-2004 | Revoked | Domestic Corporation |
| JDB MARKETING GROUP INC. | C4240-2004 | Revoked | Domestic Corporation |
| JDG MARKETING LLC | LLC28829-2004 | Revoked | Domestic Limited-Liability Company |
| JDJ VENTURES INC. | C30856-2002 | Revoked | Domestic Corporation |
| JDLIFE CORP | C5600-2004 | Revoked | Domestic Corporation |
| JDPETTIS CORP. | E0119742005-9 | Revoked | Domestic Corporation |
| JEDI MASTERS LLC | LLC831-2005 | Revoked | Domestic Limited-Liability Company |
| JEFF MOORE ELECTRICAL SERVICE INC | C23-2005 | Revoked | Domestic Corporation |
| JEHOVAH JIREH REALTY MANAGEMENT, LLC | E0533722005-9 | Default | Domestic Limited-Liability Company |
| JJS-PCINC INC. | C22257-2002 | Permanently Revoked | Domestic Corporation |
| JLP SERVICES LLC | LLC29438-2004 | Dissolved | Domestic Limited-Liability Company |
| JMANDT CORPORATION | C92-2002 | Dissolved | Domestic Corporation |
| JMLR INCORPORATED | C30204-2003 | Revoked | Domestic Corporation |
| JMR ELECTRIC, LLC | LLC18399-2003 | Revoked | Domestic Limited-Liability Company |
| JOHN JAY CONSTRUCTION INC. | C35251-2004 | Dissolved | Domestic Corporation |
| JOSEPH WORLDWIDE LLC | LLC28413-2004 | Revoked | Domestic Limited-Liability Company |
| JRAT INC. | C925-2004 | Revoked | Domestic Corporation |
| JSFITE INC. | C15214-2003 | Revoked | Domestic Corporation |
| JTS.USA CORPORATION | C16607-2002 | Dissolved | Domestic Corporation |
| JUICYPOP INC. | C4489-2002 | Revoked | Domestic Corporation |

| | | | |
|---|---|---|---|
| JULEDEN CORP. | C34788-2004 | Revoked | Domestic Corporation |
| JULIAN MANAGEMENT, LLC | LLC10466-2003 | Revoked | Domestic Limited-Liability Company |
| KAMERON TECHNOLOGIES, LLC | LLC3163-2004 | Revoked | Domestic Limited-Liability Company |
| KAREN & KATHY PARTNERSHIP, LLC | LLC18778-2003 | Revoked | Domestic Limited-Liability Company |
| KATHY'S KONSTRUCTION INC | C3111-2004 | Revoked | Domestic Corporation |
| KD STRATEGIC INNOVATIONS | E0148252005-5 | Revoked | Domestic Corporation |
| KD/JL CORP | C20514-2004 | Revoked | Domestic Corporation |
| KEEP AMERICA FREE LLC | LLC18895-2004 | Revoked | Domestic Limited-Liability Company |
| KEISEN GROUP INC. | E0048652005-2 | Revoked | Domestic Corporation |
| KEKA, INC. | C18911-2004 | Revoked | Domestic Corporation |
| KEMUEL CORPORATION | C1310-2003 | Dissolved | Domestic Corporation |
| KEN COTTMAN INTERNATIONAL, LLC | LLC2639-2004 | Revoked | Domestic Limited-Liability Company |
| KENNETH DEYWANE LEE INC. | C15403-2004 | Revoked | Domestic Corporation |
| KEY LEARNING INTERNATIONAL | C29262-2003 | Dissolved | Domestic Corporation |
| KEYWORDS, INC. | C5599-2003 | Revoked | Domestic Corporation |
| KHAMSYS TECHNOLOGIES INC. | C18726-2003 | Revoked | Domestic Corporation |
| KHAN ENTERTAINMENT, INC. | C27616-2002 | Revoked | Domestic Corporation |

1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24

New Search

You are currently not logged in

Nevada Secretary of State, Ross Miller    Copyright 2008. All rights reserved.



Information Center    Election Center    Business Center    Licensing Center    Securities Center    Online Services

My Data Reports | Business Entity Search | Fee Schedule (Data Reports) | Login (Data Reports)

# Business entities under registered agent "LEGALZOOM.COM"

601 - 650 of 1185 companies

| Entity Name | Entity Number | Status | Type |
|---|---|---|---|
| KING DAVID GALLERY INC. | C11198-2003 | Revoked | Domestic Corporation |
| KINGSFORD PROPERTIES, LLC | LLC6567-2004 | Revoked | Domestic Limited-Liability Company |
| KINGSMAN PROPERTY MANAGEMENT, LLC | LLC7814-2004 | Revoked | Domestic Limited-Liability Company |
| KLM CONSTRUCTION LLC | LLC5745-2004 | Revoked | Domestic Limited-Liability Company |
| KMP MANAGEMENT INC. | C28084-2004 | Revoked | Domestic Corporation |
| KONKORD SYSTEMS LLC | LLC14419-2002 | Permanently Revoked | Domestic Limited-Liability Company |
| KOSTA RENO PROPERTIES LLC | LLC6570-2004 | Dissolved | Domestic Limited-Liability Company |
| KUMA VENTURES, LLC | LLC20268-2004 | Revoked | Domestic Limited-Liability Company |
| KUNSTLER MISCH CORPORATION | C27251-2003 | Dissolved | Domestic Corporation |
| L & K PUBLISHING, LLC | LLC26989-2004 | Dissolved | Domestic Limited-Liability Company |
| L & P PROPERTIES, LLC | E0384932005-3 | Dissolved | Domestic Limited-Liability Company |
| L.A. LIQUIDATION CORPORATION | C11473-2003 | Revoked | Domestic Corporation |
| LA BOHEME DESIGN INC. | C20696-2002 | Revoked | Domestic Corporation |
| LABOR DESIGNED LOGISTICS, INC. | C26637-2002 | Revoked | Domestic Corporation |
| LAFELICE HOLDINGS, LLC | LLC31202-2004 | Dissolved | Domestic Limited-Liability Company |
| LANDRY ENTERPRISES, INC. | C20441-2003 | Revoked | Domestic Corporation |
| LANECO INVESTMENT INC. | C29929-2001 | Revoked | Domestic Corporation |
| LARVAL IMPORTS & EXPORTS, L.L.C. | LLC1431-2004 | Revoked | Domestic Limited-Liability Company |
| LAS VEGAS TATTOO CONVENTION, INC. | C2515-2004 | Revoked | Domestic Corporation |
| LASVEGASVACATIONHOME.COM, LLC | LLC2063-2005 | Revoked | Domestic Limited-Liability Company |
| LDP MANAGEMENT, INC. | C28442-2002 | Revoked | Domestic Corporation |
| LEATHERGROUPS INC. | C19000-2003 | Revoked | Domestic Corporation |
| LED TECHNICAL SERVICES INC. | C31547-2003 | Revoked | Domestic Corporation |
| LEGAL ARTS GARAGE, L.L.C. | LLC8149-2003 | Revoked | Domestic Limited-Liability Company |
| LEILANI LLC | LLC7887-2002 | Permanently Revoked | Domestic Limited-Liability Company |
| LEUCADIA VENTURES LLC | LLC20290-2003 | Revoked | Domestic Limited-Liability Company |
| LEWIS LOG HOMES, LLC | E0060412005-0 | Dissolved | Domestic Limited-Liability Company |
| LEXINGTON PLASTIC CARD CO. LLC | LLC1709-2005 | Revoked | Domestic Limited-Liability Company |
| LEYVEN, LLC | LLC5019-2003 | Revoked | Domestic Limited-Liability Company |
| LG PROPERTIES, INC. | C26200-2001 | Permanently Revoked | Domestic Corporation |
| LIBELLULE PLUMBING INC. | C28315-2002 | Revoked | Domestic Corporation |
| LIBERTY LEASING INC. | C11043-2001 | Dissolved | Domestic Corporation |
| LIMELIGHT, INC. | C1203-2004 | Dissolved | Domestic Corporation |

| | | | |
|---|---|---|---|
| LLOR ENTERTAINMENT GROUP, INC. | E0034402005-7 | Revoked | Domestic Corporation |
| LOGISTICS AND WAREHOUSE SOLUTIONS, INC. | C8574-2003 | Revoked | Domestic Corporation |
| LOGISTICS PLUS | C32082-2003 | Revoked | Domestic Corporation |
| LONG BEACH ADVANTAGE INC. | C589-2004 | Revoked | Domestic Corporation |
| LOUDHEAD ENTERTAINMENT, INC. | C26646-2004 | Dissolved | Domestic Corporation |
| LUG NUTS MARKETING, LLC | LLC19574-2003 | Revoked | Domestic Limited-Liability Company |
| LYCAVITOS, LLC | E0481652006-8 | Revoked | Domestic Limited-Liability Company |
| M&M GENERAL TRADES, LLC | LLC2464-2003 | Permanently Revoked | Domestic Limited-Liability Company |
| M&M PRODUCT SERVICES INC. | C23951-2003 | Revoked | Domestic Corporation |
| M.G. APPRAISAL L.L.C | LLC826-2004 | Revoked | Domestic Limited-Liability Company |
| M.P.R.R. LIMITED LIABILITY COMPANY | E0603592005-7 | Dissolved | Domestic Limited-Liability Company |
| M42 CORP. | C964-2003 | Dissolved | Domestic Corporation |
| MAAL HOLDINGS LLC | LLC12018-2004 | Revoked | Domestic Limited-Liability Company |
| MACLEAN DEVELOPMENTS INC | E0115262005-7 | Revoked | Domestic Corporation |
| MACROTEL CORP. | C3284-2004 | Revoked | Domestic Corporation |
| MADRIATIC BLU LLC | LLC17125-2003 | Dissolved | Domestic Limited-Liability Company |
| MAGCOR INDUSTRIES, INC. | C30480-2004 | Revoked | Domestic Corporation |

1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24

New Search

You are currently not logged in

Nevada Secretary of State  Ross Miller    Copyright 2008. All rights reserved.



HOME    ABOUT ROSS    NEWS    FAQ    CONTACT US    SEARCH

**Information Center**    **Election Center**    **Business Center**    **Licensing Center**    **Securities Center**    **Online Services**

My Data Reports | Business Entity Search | Fee Schedule (Data Reports) | Login (Data Reports)

# Business entities under registered agent "LEGALZOOM.COM"

651 - 700 of 1185 companies

| Entity Name | Entity Number | Status | Type |
|---|---|---|---|
| MAGGIKAL LLC | LLC16120-2004 | Revoked | Domestic Limited-Liability Company |
| MAGIC MOMENT AVIATION, LLC | LLC4145-2003 | Revoked | Domestic Limited-Liability Company |
| MAINLINE TECHNICAL SERVICES INC. | C24500-2002 | Revoked | Domestic Corporation |
| MALACCA STRAITS DEVELOPMENT LLC | E0150302005-6 | Revoked | Domestic Limited-Liability Company |
| MANDAREE INTERNATIONAL LLC | LLC5766-2003 | Revoked | Domestic Limited-Liability Company |
| MANIFEST MANAGEMENT SERVICES OF ARIZONA INCORPORATED | C6419-2004 | Revoked | Domestic Corporation |
| MAR SERVE CORP. | C8013-2003 | Dissolved | Domestic Corporation |
| MARALLI CORPORATION | C33092-2003 | Revoked | Domestic Corporation |
| MARINA GILMORE, INC. | C11677-2004 | Revoked | Domestic Corporation |
| MARIO'S WESTSIDE MARKET, LLC | LLC18844-2003 | Dissolved | Domestic Limited-Liability Company |
| MARKET READY SOLUTIONS, LLC | LLC2602-2004 | Revoked | Domestic Limited-Liability Company |
| MARKETWISE HOLDINGS INC. | C13318-2004 | Dissolved | Domestic Corporation |
| MASK SHOW INC. | C17845-2004 | Revoked | Domestic Corporation |
| MASS MEDIA TECHNOLOGIES LLC | E0183452005-2 | Revoked | Domestic Limited-Liability Company |
| MAXELLA SOFTWARE INC. | C28765-2003 | Dissolved | Domestic Corporation |
| MC DRAFTING AND DESIGN, INC. | C22328-2003 | Dissolved | Domestic Corporation |
| MC EACHIN ARMSTRONG, INC. | E0664132005-6 | Active | Domestic Close Corporation |
| MCM TECHNOLOGIES INCORPORATED | C12861-2003 | Revoked | Domestic Corporation |
| MD/RN AESTHETIC ENHANCEMENT LLC | LLC28819-2004 | Revoked | Domestic Limited-Liability Company |
| MEDIA ONE LAS VEGAS, INC. | C16135-2001 | Permanently Revoked | Domestic Corporation |
| MEDIA ONE PRODUCTION, INC. | C15494-2001 | Permanently Revoked | Domestic Corporation |
| MEDIA ONE STUDIOS, INC. | C16140-2001 | Permanently Revoked | Domestic Corporation |
| MEDIA ONE TELEVISION, INC. | C15487-2001 | Permanently Revoked | Domestic Corporation |
| MEDIA ONE VENTURES, INC. | C15491-2001 | Permanently Revoked | Domestic Corporation |
| MEDIA PLAY INC | C6941-2004 | Revoked | Domestic Corporation |
| MEDIA SALES NETWORK, INC. | C27123-2001 | Permanently Revoked | Domestic Corporation |

| Company | Number | Status | Type |
|---|---|---|---|
| MEDICAL VENTURES, INC. | C29096-2003 | Revoked | Domestic Corporation |
| MEDMARK INTERNATIONAL L.L.C. | LLC5941-2003 | Revoked | Domestic Limited-Liability Company |
| MENTORS INTERNATIONAL, INC. | C27399-2003 | Revoked | Domestic Corporation |
| MEONIC, LLC | LLC13555-2003 | Revoked | Domestic Limited-Liability Company |
| MERITO CORPORATION | C20619-2003 | Dissolved | Domestic Corporation |
| METASCAPE INC. | C8794-2002 | Revoked | Domestic Corporation |
| METRALINK, INC. | C9999-2003 | Revoked | Domestic Corporation |
| METRO MEDIA, USA INC. | C7618-2004 | Revoked | Domestic Corporation |
| MICAH PRODUCTIONS LLC | LLC17497-2003 | Revoked | Domestic Limited-Liability Company |
| MICHAEL GOBLOWSKY, INC. | C5040-2003 | Dissolved | Domestic Corporation |
| MICHAUD & ROBERTS, INC. | C26060-2002 | Revoked | Domestic Corporation |
| MICKEY & ASSOCIATES LLC | LLC15467-2003 | Revoked | Domestic Limited-Liability Company |
| MICROTEK INDUSTRIES INC. | C33102-2004 | Revoked | Domestic Corporation |
| MICROWAVE RENTAL OF NEVADA LLC | E0183482005-5 | Revoked | Domestic Limited-Liability Company |
| MIDRISE DEVELOPMENT CORPORATION | C13270-2003 | Revoked | Domestic Corporation |
| MINDS OF MEDIA INC. | C2547-2002 | Revoked | Domestic Corporation |
| MISSION STREET, INC. | C20328-2003 | Revoked | Domestic Corporation |
| MISSOURI LEISURE SALES LLC | LLC2081-2003 | Permanently Revoked | Domestic Limited-Liability Company |
| MITRASOLUTIONS, INC. | C22754-2003 | Revoked | Domestic Corporation |
| MJP ENTERPRISES, INC. | C14820-2003 | Dissolved | Domestic Corporation |
| MK MANAGEMENT, INC. | C18352-2003 | Revoked | Domestic Corporation |
| MOBB LIFE ENTERTAINMENT, INC. | C22744-2003 | Revoked | Domestic Corporation |
| MOBIVERSE INC. | C36300-2004 | Revoked | Domestic Corporation |
| MOGG JEANS COUTURE INCORPORATED | C11121-2003 | Dissolved | Domestic Corporation |

1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24

New Search

You are currently not logged in

Nevada Secretary of State, Ross Miller    Copyright 2008. All rights reserved.

Nevada Secretary of State

Ross Miller

**Information Center**　　**Election Center**　　**Business Center**　　**Licensing Center**　　**Securities Center**　　**Online Services**

My Data Reports | Business Entity Search | Fee Schedule (Data Reports) | Login (Data Reports)

# Business entities under registered agent "LEGALZOOM.COM"

701 - 750 of 1185 companies

| Entity Name | Entity Number | Status | Type |
|---|---|---|---|
| MOGHAVEM MANGEMENT LLC | LLC9064-2004 | Revoked | Domestic Limited-Liability Company |
| MOJILE INTERACTIVE WIRELESS INC. | C1399-2004 | Revoked | Domestic Corporation |
| MOLINA & ASSOCIATES, LLC | LLC1284-2003 | Permanently Revoked | Domestic Limited-Liability Company |
| MOM AND ME INC. | C3115-2004 | Revoked | Domestic Corporation |
| MOMENTUM MEDIA INCORPORATED | C19248-2003 | Revoked | Domestic Corporation |
| MOMENTUM NETWORK, INC. | C30158-2004 | Revoked | Domestic Corporation |
| MONARCH MOUNTAIN MARBLE COMPANY, INC. | C32403-2003 | Dissolved | Domestic Corporation |
| MONKEY BUTT INC. | E0095712005-7 | Revoked | Domestic Corporation |
| MOON RIVER PROPERTY MANAGEMENT, INC. | C19851-2003 | Revoked | Domestic Corporation |
| MOONTREE INTERNATIONAL LLC | LLC1993-2004 | Revoked | Domestic Limited-Liability Company |
| MORGAN TECHNICAL SERVICES, INC. | C29722-2003 | Dissolved | Domestic Corporation |
| MOTI INNOVATIVE GROUP, LLC | LLC14007-2003 | Revoked | Domestic Limited-Liability Company |
| MP SQUARED LLC | E0816612005-8 | Dissolved | Domestic Limited-Liability Company |
| MRS. PROPERTIES NV, INC. | C24664-2002 | Permanently Revoked | Domestic Corporation |
| MUNCHKINLAND CHILD DEVELOPMENT, LLC | LLC11672-2003 | Revoked | Domestic Limited-Liability Company |
| MUNGUIA'S SATELLITE AND SONS | C8704-2004 | Revoked | Domestic Corporation |
| MUST INTERNATIONAL INC. | C12650-2004 | Revoked | Domestic Corporation |
| MUTUAL FRIEND GEORGE PICTURES, LLC | LLC1861-2004 | Revoked | Domestic Limited-Liability Company |
| MY-SWIMWEAR INC. | E0141732005-6 | Revoked | Domestic Corporation |
| MYFITNESSFRIEND.COM CORPORATION | C12504-2003 | Revoked | Domestic Corporation |
| MYRTLE BEACH RACING WORLD, INC. | C11219-2004 | Revoked | Domestic Corporation |
| MYTHIC INC. | C7577-2004 | Revoked | Domestic Corporation |
| N & M MARKETING CORPORATION | C29055-2002 | Permanently Revoked | Domestic Corporation |
| NAILS ON WHEELS | C3207-2004 | Revoked | Domestic Corporation |
| NANDAR ENTERTAINMENT, LLC | LLC5292-2003 | Revoked | Domestic Limited-Liability Company |
| NAPLESPROPERTIESONLINE.NET, INC. | C19795-2002 | Dissolved | Domestic Corporation |
| NATARA, INC. | C18525-2002 | Revoked | Domestic Corporation |
| NATE CORP | C10462-2004 | Revoked | Domestic Corporation |

| | | | |
|---|---|---|---|
| NATIONAL ALTERNATIVE THERAPIES HEALTH ASSOCIATION, L.L.C. | LLC1438-2004 | Revoked | Domestic Limited-Liability Company |
| NATURAL MARKETING | C2303-2004 | Revoked | Domestic Corporation |
| NATURE'S SOURCE ORGANICS | C19683-2003 | Revoked | Domestic Corporation |
| NAVARRO CONSULTING, INC | C22702-2003 | Revoked | Domestic Corporation |
| NBSW MARKETING LLC | LLC6939-2001 | Permanently Revoked | Domestic Limited-Liability Company |
| NEOMUNDO INC. | C4358-2004 | Dissolved | Domestic Corporation |
| NESAYA CORP. | C21900-2002 | Permanently Revoked | Domestic Corporation |
| NEVADA ACADEMY OF INVESTIGATIVE SCIENCES, INC. | C33343-2003 | Revoked | Domestic Corporation |
| NEVADA REALTY GROUP LLC | E0061072005-9 | Revoked | Domestic Limited-Liability Company |
| NEVOTTI & COMPANY LLC | LLC28824-2004 | Revoked | Domestic Limited-Liability Company |
| NEW ERA MOTORSPORTS, INC. | E0128152005-9 | Revoked | Domestic Corporation |
| NEW ERA PROPERTIES, INC. | C7730-2004 | Revoked | Domestic Corporation |
| NEWPORTECH LLC | E0522562005-6 | Dissolved | Domestic Limited-Liability Company |
| NICHEBLAST LLC | E0077692006-2 | Dissolved | Domestic Limited-Liability Company |
| NICOLINA ROSSI SKIN CARE, INCORPORATED | C13842-2004 | Revoked | Domestic Corporation |
| NINE POINTS CORPORATION | C27720-2002 | Revoked | Domestic Corporation |
| NIROBIC INC. | C11195-2003 | Revoked | Domestic Corporation |
| NITE LITE, INC. | C18615-2004 | Revoked | Domestic Corporation |
| NOBLE PARTNERS LLC | LLC24952-2004 | Revoked | Domestic Limited-Liability Company |
| NORCAL PREPSCORES LLC | LLC10796-2003 | Revoked | Domestic Limited-Liability Company |
| NORTH AMERICA GLOBAL NURSE TRAINING CENTER LLC | LLC10942-2003 | Dissolved | Domestic Limited-Liability Company |
| NORTH CHERRY ASSOCIATES LLC | LLC27391-2004 | Revoked | Domestic Limited-Liability Company |

1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24

New Search

You are currently not logged in

Nevada Secretary of State Ross Miller    Copyright 2008. All rights reserved.



HOME    ABOUT ROSS    NEWS    FAQ    CONTACT US    SEARCH

**Information Center    Election Center    Business Center    Licensing Center    Securities Center    Online Services**

My Data Reports | Business Entity Search | Fee Schedule (Data Reports) | Login (Data Reports)

# Business entities under registered agent "LEGALZOOM.COM"

751 - 800 of 1185 companies

| Entity Name | Entity Number | Status | Type |
|---|---|---|---|
| NORTH SHORE ENERGY, L.L.C. | LLC14770-2002 | Permanently Revoked | Domestic Limited-Liability Company |
| NOTE NETWORK INC. | C34772-2004 | Revoked | Domestic Corporation |
| NPC, LLC | LLC13684-2001 | Permanently Revoked | Domestic Limited-Liability Company |
| NSECURE INC. | C11602-2004 | Revoked | Domestic Corporation |
| NV PIGEON CORTE LLC | LLC24953-2004 | Revoked | Domestic Limited-Liability Company |
| NYC COMPUTERGUY LLC | LLC9299-2001 | Dissolved | Domestic Limited-Liability Company |
| O'CONNOR FAMILY INVESTMENTS, LLC | LLC12472-2001 | Revoked | Domestic Limited-Liability Company |
| O.C. CORP. | C9781-2004 | Revoked | Domestic Corporation |
| OCE ENTERTAINMENT, INC. | C32024-2002 | Permanently Revoked | Domestic Corporation |
| OCEAN AIR | C28962-2003 | Revoked | Domestic Corporation |
| OCEAN HOMES, INC. | E0003672005-1 | Dissolved | Domestic Corporation |
| OCEANA LLC | LLC16508-2003 | Revoked | Domestic Limited-Liability Company |
| ODM DIRECT LLC | LLC16188-2003 | Dissolved | Domestic Limited-Liability Company |
| OH MY STARS! INC. | C28439-2002 | Permanently Revoked | Domestic Corporation |
| OH SUZANNA'S BED AND BREAKFAST, INC. | C17767-2004 | Revoked | Domestic Corporation |
| OLD CEDAR PROPERTY VA LLC | LLC4317-2004 | Revoked | Domestic Limited-Liability Company |
| OMEGA CODING INC. | C10889-2002 | Dissolved | Domestic Corporation |
| OMNI-TECH LASER CORPORATION | C10664-2004 | Revoked | Domestic Corporation |
| OOLBA CORP. | C12264-2001 | Permanently Revoked | Domestic Corporation |
| OPEN VIDEO SYSTEMS, LLC | LLC5532-2002 | Revoked | Domestic Limited-Liability Company |
| OPERATION LAND DEVELOPMENT, INC. | C8526-2003 | Dissolved | Domestic Corporation |
| OPS PROPERTIES LLC | LLC10667-2004 | Revoked | Domestic Limited-Liability Company |
| OPTINSTER INCORPORATED | C30245-2004 | Dissolved | Domestic Corporation |
| OPUNOX, INC. | C27541-2003 | Revoked | Domestic Corporation |
| OPUS ENVIRONMENTAL LLC | LLC20382-2004 | Revoked | Domestic Limited-Liability Company |
| ORION HOLDINGS INTERNATIONAL INC. | E0052012005-2 | Revoked | Domestic Corporation |
| ORION INTERNATIONAL INC. | C8702-2004 | Dissolved | Domestic Corporation |
| ORION MEDICAL SOLUTIONS INC. | C23109-2003 | Revoked | Domestic Corporation |
| ORO ORGANIZATION, INC. | E0111512005-4 | Revoked | Domestic Corporation |
| OVERLAND SOUTH, LLC | LLC13828-2003 | Dissolved | Domestic Limited-Liability Company |
| OXFORD ENTERPRISE LOGIC, INC. | C28763-2004 | Dissolved | Domestic Corporation |
| P AND L PROPERTY SOLUTIONS INC. | C1851-2004 | Revoked | Domestic Corporation |
| P AND R CONSTRUCTION, LLC | LLC551-2001 | Permanently Revoked | Domestic Limited-Liability Company |

| | | | |
|---|---|---|---|
| P&JP BROKERAGE LLC | LLC96-2004 | Revoked | Domestic Limited-Liability Company |
| P&P DEVELOPMENT, LLC | LLC18338-2003 | Revoked | Domestic Limited-Liability Company |
| PACIFIC AUTO SPA LLC | LLC20631-2004 | Dissolved | Domestic Limited-Liability Company |
| PACIFIC FUNDING SYSTEMS CORPORATION | C13283-2003 | Revoked | Domestic Corporation |
| PACIFIC GLOBAL MEDIA CONSULTANTS, LLC | LLC13935-2002 | Permanently Revoked | Domestic Limited-Liability Company |
| PACIFIC PROFESSIONAL GROUP, LLC | LLC12688-2004 | Revoked | Domestic Limited-Liability Company |
| PACKETLOSS COMMUNICATIONS INCORPORATED | C371-2004 | Revoked | Domestic Corporation |
| PAGE REAL ESTATE SERVICES LLC | E0078822005-9 | Revoked | Domestic Limited-Liability Company |
| PAIGE MAINTENANCE INC. | C1516-2004 | Revoked | Domestic Corporation |
| PAIR OF JACK'S MOBILE TRUCK REPAIR CORP. | C32738-2003 | Revoked | Domestic Corporation |
| PALADIN'S SYNDICATE INCORPORATED | C23681-2003 | Revoked | Domestic Corporation |
| PARADIGM HEALTHCARE GROUP, INC. | C23157-2003 | Revoked | Domestic Corporation |
| PARSEC DATA, LLC | LLC3846-2004 | Revoked | Domestic Limited-Liability Company |
| PARTNERS GROUP 1 AVIATION LLC | LLC5329-2004 | Revoked | Domestic Limited-Liability Company |
| PAYCARD SOLUTIONS, INC. | C23209-2003 | Revoked | Domestic Corporation |
| PCC SECURE INC. | C7753-2003 | Revoked | Domestic Corporation |
| PEARSON ONE, LLC | LLC6775-2004 | Revoked | Domestic Limited-Liability Company |

1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24

New Search

You are currently not logged in

Nevada Secretary of State, Ross Miller   Copyright 2008. All rights reserved.

HOME    ABOUT ROSS    NEWS    FAQ    CONTACT US    SEARCH

Nevada Secretary of State

Ross Miller

Information Center    Election Center    Business Center    Licensing Center    Securities Center    Online Services

My Data Reports | Business Entity Search | Fee Schedule (Data Reports) | Login (Data Reports)

# Business entities under registered agent "LEGALZOOM.COM"

801 - 850 of 1185 companies

| Entity Name | Entity Number | Status | Type |
|---|---|---|---|
| PENGUIN GAMING, INC. | C14830-2003 | Revoked | Domestic Corporation |
| PERFORMANCE IMPROVEMENT CIRCLE INC. | C15986-2003 | Dissolved | Domestic Corporation |
| PERK HOMES, LLC | LLC100-2004 | Revoked | Domestic Limited-Liability Company |
| PERSISTANT PRODUCTIONS LLC | LLC16510-2003 | Revoked | Domestic Limited-Liability Company |
| PERSISTENT C | E0058942005-9 | Revoked | Domestic Corporation |
| PESTILENT HEN LLC | LLC3724-2003 | Revoked | Domestic Limited-Liability Company |
| PHILA INCORPORATED | C4354-2004 | Revoked | Domestic Corporation |
| PHILLIP BOYER INC. | C29854-2003 | Revoked | Domestic Corporation |
| PICTURESHARE LLC | LLC6069-2003 | Revoked | Domestic Limited-Liability Company |
| PIEDMONT SOUTHERN AIR GROUP LLC | LLC4670-2003 | Revoked | Domestic Limited-Liability Company |
| PIERCE HOLDINGS CORPORATION | C21501-2003 | Dissolved | Domestic Corporation |
| PILAGO ENTERPRISES, LLC | LLC25373-2004 | Revoked | Domestic Limited-Liability Company |
| PIN POINT GPS GOLF LLC | E0008552005-2 | Revoked | Domestic Limited-Liability Company |
| PIOYA, INC | C25379-2002 | Revoked | Domestic Corporation |
| PIPELINE VENTURES, INC. | C4150-2003 | Revoked | Domestic Corporation |
| PITSMUR DEVLOPERS LLC | LLC14217-2003 | Revoked | Domestic Limited-Liability Company |
| PJS PAPAYA, LLC | LLC7158-2002 | Permanently Revoked | Domestic Limited-Liability Company |
| PLAISANCE CORPORATION | C24059-2003 | Revoked | Domestic Corporation |
| PLAN 3-ZERO, INC. | C21493-2003 | Revoked | Domestic Corporation |
| PLANO TECHNOLOGY, INC. | C7437-2004 | Revoked | Domestic Corporation |
| PLATINUM KEY MANAGEMENT COMPANY, LLC | LLC4958-2003 | Revoked | Domestic Limited-Liability Company |
| PLEAZURE POOLZ INC | C26329-2003 | Revoked | Domestic Corporation |
| PMG ASSOCIATES, LLC | LLC4210-2003 | Permanently Revoked | Domestic Limited-Liability Company |
| PMP EQUITIES, LLC | LLC26990-2004 | Revoked | Domestic Limited-Liability Company |
| POCKETT GAME INNOVATIONS, INC. | C20153-2002 | Permanently Revoked | Domestic Corporation |
| POETIC ENHANCEMENTS CORPORATION | C30983-2003 | Revoked | Domestic Corporation |
| POWER AIR AND CLEAN INC. | C16783-2004 | Revoked | Domestic Corporation |
| PRAISESYSTEMS INC. | C1517-2003 | Dissolved | Domestic Corporation |
| PRAVADA TECHNOLOGIES, INC. | C10000-2002 | Revoked | Domestic Corporation |
| PRE PAID REBATE SOLUTIONS LLC | LLC10954-2003 | Revoked | Domestic Limited-Liability Company |
| PRECISION WAFER REFLOW SYSTEMS LLC | LLC4823-2002 | Revoked | Domestic Limited-Liability Company |
| PREFERRED NATURAL RESOURCES INC. | C24959-2003 | Dissolved | Domestic Corporation |
| PRIMARY GRAPHICS, LLC | LLC13143-2003 | Revoked | Domestic Limited-Liability Company |

| | | | |
|---|---|---|---|
| PRIME LENDING SHOP LLC | E0453322005-4 | Dissolved | Domestic Limited-Liability Company |
| PRIVATE AIR SECURITY SERVICE LLC | LLC10828-2001 | Permanently Revoked | Domestic Limited-Liability Company |
| PRIZE RESOURCES, L.L.C. | LLC14767-2002 | Permanently Revoked | Domestic Limited-Liability Company |
| PRO CLICK MEDIA, INC. | C23336-2002 | Revoked | Domestic Corporation |
| PROCESSORS DIRECT, LLC | LLC12772-2003 | Revoked | Domestic Limited-Liability Company |
| PROPHETIC NETWORKS INC. | C1535-2003 | Permanently Revoked | Domestic Corporation |
| PROSEEK, LLC | LLC10557-2004 | Dissolved | Domestic Limited-Liability Company |
| PROSOURCE PHOTO & IMAGING CORP. | E0224242005-7 | Dissolved | Domestic Corporation |
| PSASOCAL, INC | C34462-2004 | Revoked | Domestic Corporation |
| PSD GROUP, LLC | LLC3241-2002 | Revoked | Domestic Limited-Liability Company |
| PTG, INC. | C34457-2004 | Revoked | Domestic Corporation |
| PURE CRYSTAL WORLD INC. | C24673-2004 | Revoked | Domestic Corporation |
| PURPOSE MARKETING, INC. | C2701-2004 | Revoked | Domestic Corporation |
| Q'S CAFE AND CUSTOM CATERING, LLC | LLC3722-2003 | Dissolved | Domestic Limited-Liability Company |
| QUADRILLE INVESTMENT GROUP, LLC | LLC8650-2003 | Revoked | Domestic Limited-Liability Company |
| QUALITY CONTRACTORS LLC | LLC13098-2003 | Revoked | Domestic Limited-Liability Company |
| QUALITY PRODUCTS PRINTING, LLC | LLC1031-2004 | Revoked | Domestic Limited-Liability Company |

1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24

New Search

You are currently not logged in

Nevada Secretary of State, Ross Miller.   Copyright 2008. All rights reserved.

## Nevada Secretary of State
### Ross Miller

Information Center    Election Center    Business Center    Licensing Center    Securities Center    Online Services

My Data Reports | Business Entity Search | Fee Schedule (Data Reports) | Login (Data Reports)

# Business entities under registered agent "LEGALZOOM.COM"

851 - 900 of 1185 companies

| Entity Name | Entity Number | Status | Type |
|---|---|---|---|
| QUALITYBLACKMEN.COM, INC. | C29498-2002 | Permanently Revoked | Domestic Corporation |
| QUEST REALTY LLC | LLC28539-2004 | Revoked | Domestic Limited-Liability Company |
| R. T. L ENTERPRISES INC. | C6012-2004 | Revoked | Domestic Corporation |
| RAINIER PROPERTY MANAGEMENT LLC | LLC26256-2004 | Dissolved | Domestic Limited-Liability Company |
| RAINMAKERS GROUP INC. | C16329-2003 | Revoked | Domestic Corporation |
| RAMSEIER ENTERPRISES, INC. | C4191-2003 | Revoked | Domestic Corporation |
| RAPID RESPONSE, INC. | C25727-2002 | Revoked | Domestic Corporation |
| RAT PACK INDUSTRIES INC. | C5188-2003 | Permanently Revoked | Domestic Corporation |
| RAW WAY, INC. | C2362-2004 | Revoked | Domestic Corporation |
| RDC HOLDINGS INC. | C14588-2003 | Revoked | Domestic Corporation |
| REAL ESTATE ACCEPTANCE CORP. | C7110-2003 | Revoked | Domestic Corporation |
| REAL TECHNOLOGY, INC. | C1983-2003 | Permanently Revoked | Domestic Corporation |
| REALTIME FRAMEWORK, INC. | C30159-2004 | Revoked | Domestic Corporation |
| REAP LLC | LLC15861-2003 | Dissolved | Domestic Limited-Liability Company |
| REBIMA, LLC | LLC15640-2003 | Revoked | Domestic Limited-Liability Company |
| RECYCOM TECHNOLOGIES INCORPORATED | E0170582005-2 | Revoked | Domestic Corporation |
| RED LINE DESIGNS INCORPORATED | C19893-2004 | Revoked | Domestic Corporation |
| RED ROCK PROPERTY GROUP LLC | LLC11831-2004 | Revoked | Domestic Limited-Liability Company |
| RED TIE PENGUIN LLC | E0163622005-9 | Revoked | Domestic Limited-Liability Company |
| REDVAN IT CONSULTING SERVICES INC. | E0016252005-6 | Revoked | Domestic Corporation |
| REGENESIS MEDICAL CENTER, INC. | C17318-2004 | Revoked | Domestic Corporation |
| REIFF THORNBURY INC. | C36623-2004 | Revoked | Domestic Corporation |
| RELENTLESS MEDIA, INC. | C2689-2002 | Permanently Revoked | Domestic Corporation |
| RELEVANT GLOBAL INNOVATIONS CORPORATION | C11798-2003 | Revoked | Domestic Corporation |
| RELYUS ENTERPRISES, INC. | C26120-2003 | Revoked | Domestic Corporation |
| REMIMOORE INC. | C3502-2004 | Revoked | Domestic Corporation |
| REMROM LLC | LLC18474-2003 | Revoked | Domestic Limited-Liability Company |
| RENO CENTER LAZER CENTER, LLC | LLC16872-2003 | Revoked | Domestic Limited-Liability Company |
| RESTECH CONSULTING, INC. | C35300-2001 | Revoked | Domestic Corporation |
| RETAIL CONTROL SYSTEMS, INC. | E0061142005-8 | Revoked | Domestic Corporation |
| RETRO GAMES LLC | LLC19124-2003 | Revoked | Domestic Limited-Liability Company |
| RETSIMRETSIM, LLC | LLC5589-2004 | Revoked | Domestic Limited-Liability Company |
| RHR INNOVATIONS, INC. | C31052-2004 | Revoked | Domestic Corporation |

| RIGHT NOW ENTERPRISES INC. | C20134-2004 | Revoked | Domestic Corporation |
| RILEY PLASTICS RECYCLING INC. | C28440-2002 | Revoked | Domestic Corporation |
| RIN TIN TIN PRODUCTIONS INC. | C25454-2004 | Revoked | Domestic Corporation |
| RIRIE COMMUNICATIONS CORP | C9095-2004 | Revoked | Domestic Corporation |
| RJ ENTERPRISE LLC | LLC1606-2003 | Permanently Revoked | Domestic Limited-Liability Company |
| RMI CONSULTING, LLC | LLC9066-2004 | Revoked | Domestic Limited-Liability Company |
| RMVENTURES, LLC | LLC18976-2003 | Revoked | Domestic Limited-Liability Company |
| RNI INC | C20759-2002 | Revoked | Domestic Corporation |
| RNM ENTERPRISES LLC | E0165492005-4 | Revoked | Domestic Limited-Liability Company |
| ROB4BIEL LLC | LLC13857-2004 | Revoked | Domestic Limited-Liability Company |
| ROBERT ABBEY & ASSOCIATES CORP. | C272-2004 | Revoked | Domestic Corporation |
| ROBERT APPLE DEVELOPMENT AND CONSTRUCTION LLC | LLC9623-2003 | Revoked | Domestic Limited-Liability Company |
| ROCK SOLID IMPORTERS LLC | LLC22719-2004 | Revoked | Domestic Limited-Liability Company |
| ROCKY MOUNTAIN ULTRAWALL LLC | LLC16988-2003 | Revoked | Domestic Limited-Liability Company |
| RODAR, INC. | C14909-2004 | Revoked | Domestic Corporation |
| ROGER LEE ENTERPRISES LLC | LLC2306-2004 | Revoked | Domestic Limited-Liability Company |
| ROGUE VALLEY MICRO DEVICES, INC. | C30152-2003 | Merge Dissolved | Domestic Corporation |

1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24

New Search

You are currently not logged in

Nevada Secretary of State, Ross Miller    Copyright 2008. All rights reserved.



**Information Center    Election Center    Business Center    Licensing Center    Securities Center    Online Services**

My Data Reports | Business Entity Search | Fee Schedule (Data Reports) | Login (Data Reports)

# Business entities under registered agent "LEGALZOOM.COM"

## 901 - 950 of 1185 companies

| Entity Name | Entity Number | Status | Type |
|---|---|---|---|
| ROI GROUP L.L.C. | LLC19820-2003 | Revoked | Domestic Limited-Liability Company |
| RONALD DUNN ENTERPRISES, INC. | C4364-2004 | Dissolved | Domestic Corporation |
| RONALD E. SAMS CONSULTING, LLC | LLC12012-2004 | Revoked | Domestic Limited-Liability Company |
| ROYAL CROWN ENTERPRISES LLC | LLC2606-2004 | Revoked | Domestic Limited-Liability Company |
| RPM28, INC. | C30923-2001 | Permanently Revoked | Domestic Corporation |
| RSJ INVESTMENTS CORP. | C31748-2002 | Revoked | Domestic Corporation |
| RSR PROPERTY HOLDINGS INC. | C27967-2003 | Revoked | Domestic Corporation |
| RUNJET AVIATION LLC | LLC14978-2003 | Revoked | Domestic Limited-Liability Company |
| RUSSELL ANDREW INC. | C35545-2004 | Revoked | Domestic Corporation |
| RWISE CONSULTING, LLC | LLC10933-2001 | Permanently Revoked | Domestic Limited-Liability Company |
| RWM MANAGEMENT CORP. | C13098-2003 | Revoked | Domestic Corporation |
| S & P ATHLETIC EQUIPMENT, LLC | LLC933-2003 | Permanently Revoked | Domestic Limited-Liability Company |
| S.S.D. TRUCKING INC. | E0137742005-1 | Revoked | Domestic Corporation |
| SACRED SOUNDS MUSIC INC. | E0128142005-8 | Revoked | Domestic Corporation |
| SAELIG MANAGEMENT GROUP | E0009512005-9 | Revoked | Domestic Corporation |
| SAFEHEART MEDIA INC. | C3938-2004 | Revoked | Domestic Corporation |
| SAFEWATER POOL SYSTEMS LLC | LLC3591-2001 | Permanently Revoked | Domestic Limited-Liability Company |
| SALAZAR PLASTER LLC | LLC28578-2004 | Dissolved | Domestic Limited-Liability Company |
| SAMMY INTERNATIONAL INC. | C11236-2004 | Revoked | Domestic Corporation |
| SAN JACINTO ENTERPRISES | E0064582005-3 | Revoked | Domestic Corporation |
| SANDRA KAY, INC. | C2708-2004 | Dissolved | Domestic Corporation |
| SANKET INFORMATIX, INC. | C36130-2004 | Revoked | Domestic Corporation |
| SARDIS GOLD LLC | LLC14830-2003 | Revoked | Domestic Limited-Liability Company |
| SAVANNAH LANE SPECIALTY MERCHANDISE LLC | LLC13386-2002 | Revoked | Domestic Limited-Liability Company |
| SAVEYOURHOME LLC | E0127942005-3 | Revoked | Domestic Limited-Liability Company |
| SBM TECHNOLOGY SERVICES CORP. | C31548-2003 | Revoked | Domestic Corporation |
| SC FRANCHISING, LLC | LLC15839-2003 | Dissolved | Domestic Limited-Liability Company |
| SCENES RESTAURANT INC. | E0165232005-4 | Revoked | Domestic Corporation |
| SCHNAPPS LLC | LLC560-2004 | Revoked | Domestic Limited-Liability Company |
| SDV INC. | C25667-2004 | Revoked | Domestic Corporation |
| SEACOAST VISION CARE, LLC | LLC2683-2004 | Revoked | Domestic Limited-Liability Company |
| SEAL APPRAISAL, INC. | C25002-2003 | Revoked | Domestic Corporation |
| SEARLS REFRIGERATION NV INC | C2804-2004 | Revoked | Domestic Corporation |

| | | | |
|---|---|---|---|
| SECOND CITY MORTGAGE, LLC | LLC16332-2003 | Revoked | Domestic Limited-Liability Company |
| SEDONA NETWORK INC. | C26141-2003 | Dissolved | Domestic Corporation |
| SEEDVEST LLC | LLC27720-2004 | Revoked | Domestic Limited-Liability Company |
| SELF-EVOLUTION EDUCATION INC. | C16603-2004 | Revoked | Domestic Corporation |
| SELIG, GARRIGUS, SOLOMON & ASSOCIATES LLC | LLC29801-2004 | Revoked | Domestic Limited-Liability Company |
| SENKARIK GALLERIES, INC. | C623-2004 | Dissolved | Domestic Corporation |
| SERIOUS DEALS FOR YOU, INC. | C31052-2003 | Dissolved | Domestic Corporation |
| SEVEN PROPERTY HOLDINGS, LLC | LLC11776-2002 | Revoked | Domestic Limited-Liability Company |
| SEVEN SEAS INC | C6133-2004 | Revoked | Domestic Corporation |
| SEVILLE GENERAL PARTNERS 2004-1, INC | C921-2004 | Revoked | Domestic Corporation |
| SFD CONSULTING, INC. | C1872-2003 | Revoked | Domestic Corporation |
| SGS, LLC | LLC10143-2003 | Revoked | Domestic Limited-Liability Company |
| SHELLTOP INCORPORATED | C3939-2004 | Revoked | Domestic Corporation |
| SHORTBUSTERS.NET LLC | LLC24954-2004 | Revoked | Domestic Limited-Liability Company |
| SHOWME ENTEPRISES CORP | E0657152005-9 | Dissolved | Domestic Corporation |
| SI-AM INC | C23322-2003 | Revoked | Domestic Corporation |
| SIENA INVESTMENT COMPANY, LLC | LLC5171-2002 | Permanently Revoked | Domestic Limited-Liability Company |

1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24

New Search

You are currently not logged in

Nevada Secretary of State, Ross Miller   Copyright 2008. All rights reserved.



**Information Center     Election Center     Business Center     Licensing Center     Securities Center     Online Services**

My Data Reports | Business Entity Search | Fee Schedule (Data Reports) | Login (Data Reports)

# Business entities under registered agent "LEGALZOOM.COM"

951 - 1000 of 1185 companies

| Entity Name | Entity Number | Status | Type |
|---|---|---|---|
| SIERRA CREST HOLDINGS, L.L.C. | LLC18373-2004 | Revoked | Domestic Limited-Liability Company |
| SIGNAL HILL RESEARCH, LLC | LLC5092-2002 | Permanently Revoked | Domestic Limited-Liability Company |
| SIKATAYU INC. | C18915-2004 | Revoked | Domestic Corporation |
| SILVER OAKS BUILDERS LLC | LLC3041-2003 | Revoked | Domestic Limited-Liability Company |
| SILVERWOOD FUNDING, INC. | C29503-2002 | Permanently Revoked | Domestic Corporation |
| SINGULARITIES, INC. | C27758-2003 | Revoked | Domestic Corporation |
| SIRIN GEOLOGICAL SERVICES INC. | C29060-2004 | Dissolved | Domestic Corporation |
| SKIP TOWN HOLDINGS LLC | LLC22089-2004 | Revoked | Domestic Limited-Liability Company |
| SKYBEYOND LLC | LLC15693-2002 | Permanently Revoked | Domestic Limited-Liability Company |
| SKYDANCERS INTERNATIONAL INC. | C18490-2003 | Revoked | Domestic Corporation |
| SLATER CAPITAL CORPORATION | C5447-2004 | Revoked | Domestic Corporation |
| SLM INVESTORS, INC. | C19164-2003 | Dissolved | Domestic Corporation |
| SMALL TREASURES | E0099002005-6 | Revoked | Domestic Corporation |
| SMASH-IT, INC. | E0027872005-3 | Revoked | Domestic Corporation |
| SMZ DIGITAL, LLC | LLC1721-2003 | Revoked | Domestic Limited-Liability Company |
| SNEAK PEAK MUSIC INCORPORATED | E0131722005-3 | Revoked | Domestic Corporation |
| SOFTWAVES INC. | C11892-2002 | Revoked | Domestic Corporation |
| SOLANA SOLUTIONS LLC | LLC6783-2003 | Revoked | Domestic Limited-Liability Company |
| SONOMA NATURALS, INC. | C1049-2003 | Revoked | Domestic Corporation |
| SONORAN BUILDERS, INC. | C25367-2004 | Revoked | Domestic Corporation |
| SONRISE DEVELOPMENTS, INC. | C18134-2002 | Revoked | Domestic Corporation |
| SOS - BILLING SERVICES LLC | LLC15805-2002 | Revoked | Domestic Limited-Liability Company |
| SOUTH TEXAS REBAR, INCORPROATED | C29181-2003 | Revoked | Domestic Corporation |
| SOUTHERN NEVADA PUTTING GREENS LLC | LLC6151-2004 | Revoked | Domestic Limited-Liability Company |
| SOUTHSIDE ENTERTAINMENT INC. | C22737-2003 | Revoked | Domestic Corporation |
| SOUTHWEST FLOATS, INC. | C17747-2003 | Dissolved | Domestic Corporation |
| SPECTRUM HOLDINGS LLC | LLC13855-2004 | Revoked | Domestic Limited-Liability Company |
| SPEECH TECHNOLOGY ASSOCIATES, INC. | C13077-2004 | Dissolved | Domestic Corporation |
| SPYDERBEE PRODUCTION, LLC | E0681372005-5 | Dissolved | Domestic Limited-Liability Company |
| SSRP ENTERPRISES, LLC | LLC13162-2002 | Dissolved | Domestic Limited-Liability Company |
| STAMSFORTER, INC. | C28899-2002 | Revoked | Domestic Corporation |
| STANDARD OIL & GAS, LLC | LLC8599-2002 | Permanently Revoked | Domestic Limited-Liability Company |
| STAR PEAK CORP. | E0072312005-2 | Revoked | Domestic Corporation |

| | | | |
|---|---|---|---|
| STARFISH PRODUCTIONS, INC. | C11114-2003 | Revoked | Domestic Corporation |
| STARLIGHT INDUSTRIAL, INC. | C28054-2002 | Permanently Revoked | Domestic Corporation |
| STARONE SATELLITE INC. | C8646-2004 | Revoked | Domestic Corporation |
| STARSTRUCK VENTURES, INC. | C5560-2003 | Dissolved | Domestic Corporation |
| STECROFT SOFTWARE, INC. | C11966-2004 | Dissolved | Domestic Corporation |
| STEED, INC. | C13214-2003 | Revoked | Domestic Corporation |
| STEEL AFFECTS INC. | E0098162005-3 | Revoked | Domestic Corporation |
| STEVIE FAZOOL PRODUCTIONS LLC | LLC17522-2003 | Revoked | Domestic Limited-Liability Company |
| STOP DROP & AUCTION INC. | C33084-2003 | Revoked | Domestic Corporation |
| STRAIGHTLINE MEDIA LLC | LLC2933-2003 | Revoked | Domestic Limited-Liability Company |
| STRUANS, INC. | C16909-2004 | Revoked | Domestic Corporation |
| STUDENT DEBT BROKERING CORPORATION | C30854-2002 | Permanently Revoked | Domestic Corporation |
| STUDIO KUSNADI, INC. | C27904-2002 | Revoked | Domestic Corporation |
| SUBSTRATE TECHNOLOGY LLC | LLC16341-2003 | Revoked | Domestic Limited-Liability Company |
| SUCCESSFUL STRATEGIES FOR LIFE LLC | E0223172008-0 | Active | Domestic Limited-Liability Company |
| SUE JER CORPORATION | C28648-2003 | Revoked | Domestic Corporation |
| SUGARMAMAZ LLC | LLC16193-2003 | Revoked | Domestic Limited-Liability Company |

1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24

New Search

You are currently not logged in

Nevada Secretary of State, Ross Miller    Copyright 2009. All rights reserved.

HOME    ABOUT ROSS    NEWS    FAQ    CONTACT US    SEARCH

Nevada Secretary of State

Ross Miller

**Information Center    Election Center    Business Center    Licensing Center    Securities Center    Online Services**

My Data Reports | Business Entity Search | Fee Schedule (Data Reports) | Login (Data Reports)

# Business entities under registered agent "LEGALZOOM.COM"

1001 - 1050 of 1185 companies

| Entity Name | Entity Number | Status | Type |
|---|---|---|---|
| SUN VISTA ENTERPRISES, LLC | LLC12346-2003 | Revoked | Domestic Limited-Liability Company |
| SUNRISE OVERHEAD DOORS INC. | C19370-2002 | Permanently Revoked | Domestic Corporation |
| SUNSET INTERIORS GROUP, INC. | C5537-2004 | Revoked | Domestic Corporation |
| SURFSIDE PRODUCTIONS LLC | LLC10058-2002 | Dissolved | Domestic Limited-Liability Company |
| SURVUS.COM INC. | E0072532005-8 | Revoked | Domestic Corporation |
| SUSPENDED PRODUCTIONS INC. | C16691-2003 | Revoked | Domestic Corporation |
| SWEET TAN, INC. | C29725-2003 | Revoked | Domestic Corporation |
| SWIFT CONCESSIONS INC | C8505-2003 | Revoked | Domestic Corporation |
| SWIFT PROPERTIES | C27569-1999 | Revoked | Domestic Corporation |
| SWITCHITS DECOR LLC | LLC20269-2004 | Revoked | Domestic Limited-Liability Company |
| SXY GIRL IDEAL L.L.C | LLC24843-2004 | Expired | Domestic Limited-Liability Company |
| SYNTHETIC KNOWLEDGE, INC. | C13219-2003 | Revoked | Domestic Corporation |
| T.M.D. PROPERTIES LLC | LLC19819-2003 | Revoked | Domestic Limited-Liability Company |
| T.O.A.D. ENTERPRISES INCORPORATED | C19396-2003 | Revoked | Domestic Corporation |
| TAN SERVICES, LLC | LLC9126-2001 | Permanently Revoked | Domestic Limited-Liability Company |
| TARGETED TECHNOLOGIES INC | C23312-2004 | Dissolved | Domestic Corporation |
| TARLE INTERACTIVE GROUP | C131-2004 | Revoked | Domestic Corporation |
| TCNB, INC. | C6886-2003 | Revoked | Domestic Corporation |
| TEACH TOWN LLC | LLC5911-2003 | Revoked | Domestic Limited-Liability Company |
| TEAM 1 NURSING INC. | C16678-2004 | Revoked | Domestic Corporation |
| TECH SAVVY, INC. | C7142-2004 | Dissolved | Domestic Corporation |
| TEL-INTEL INC. | C31054-2004 | Revoked | Domestic Corporation |
| TELLUS PARTERS LLC | LLC15184-2004 | Revoked | Domestic Limited-Liability Company |
| TEMPERANCE LLC | E0025212005-3 | Revoked | Domestic Limited-Liability Company |
| TEXAS DIRT.LLC | LLC22718-2004 | Revoked | Domestic Limited-Liability Company |
| TEXAS TIMBER LLC | LLC5053-2004 | Revoked | Domestic Limited-Liability Company |
| TF AMERICA LLC | LLC10141-2004 | Dissolved | Domestic Limited-Liability Company |
| TFK & ASSOCIATES, INC. | C10810-2002. | Dissolved | Domestic Corporation |
| TFUEL LABORATORIES LLC | LLC14459-2003 | Revoked | Domestic Limited-Liability Company |
| THAMES HUDSON INTERNATIONAL. INC. | C29213-2003 | Revoked | Domestic Corporation |
| THE ADA FOUNDATION, INC. | C11196-2003 | Revoked | Domestic Corporation |
| THE AVITAR GROUP, LLC | LLC6149-2004 | Revoked | Domestic Limited-Liability Company |
| THE CENTER FOR EFFICIENT SCHOOL OPERATIONS, LLC. | E0444582006-4 | Active | Domestic Limited-Liability Company |

| THE CNM GROUP LLC | LLC17772-2004 | Revoked | Domestic Limited-Liability Company |
|---|---|---|---|
| THE DCW GROUP LLC | LLC564-2002 | Permanently Revoked | Domestic Limited-Liability Company |
| THE DIANDE GROUP, INC. | C22951-2004 | Revoked | Domestic Corporation |
| THE EATON GROUP INC. | C28661-2003 | Revoked | Domestic Corporation |
| THE FREDERICK HUANG GROUP, LLC | LLC14275-2004 | Dissolved | Domestic Limited-Liability Company |
| THE GRAPHIC ATTIC, LLC | LLC15744-2003 | Revoked | Domestic Limited-Liability Company |
| THE HAYSTACK CORPORATION | C1323-2002 | Permanently Revoked | Domestic Corporation |
| THE HOME HEALER, LLC | LLC3603-2004 | Revoked | Domestic Limited-Liability Company |
| THE IMPORT HOUSE CO. INC. | E0165182005-7 | Revoked | Domestic Corporation |
| THE IMPRESA GROUP, LLC | LLC19222-2003 | Revoked | Domestic Limited-Liability Company |
| THE INTERNET AUCTION CASH STORE FRANCHISE CORP | C16786-2004 | Revoked | Domestic Corporation |
| THE INTERNET AUCTION CASH STORE HOLDING CORP. | C16594-2004 | Revoked | Domestic Corporation |
| THE INTERNET AUCTION CASH STORE.COM, INC. | C16907-2004 | Revoked | Domestic Corporation |
| THE JUMP COMPANY INC. | C18713-2004 | Dissolved | Domestic Corporation |
| THE LONE STAR GROUP, INC. | C33996-2004 | Dissolved | Domestic Corporation |
| THE OUTSOURCING FIRM, LLC | LLC10597-2002 | Revoked | Domestic Limited-Liability Company |
| THE PULSENET INC. | C29500-2002 | Revoked | Domestic Corporation |

1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24

New Search

You are currently not logged in

Nevada Secretary of State, Ross Miller   Copyright 2008. All rights reserved.



HOME    ABOUT ROSS    NEWS    FAQ    CONTACT US    SEARCH

**Information Center**    **Election Center**    **Business Center**    **Licensing Center**    **Securities Center**    **Online Services**

My Data Reports | Business Entity Search | Fee Schedule (Data Reports) | Login (Data Reports)

# Business entities under registered agent "LEGALZOOM.COM"

1051 - 1100 of 1185 companies

| Entity Name | Entity Number | Status | Type |
|---|---|---|---|
| THE SCS GROUP, INC | C7868-2004 | Active | Domestic Corporation |
| THE SHEIK DRAGON INC. | C1552-2003 | Revoked | Domestic Corporation |
| THE SLATE AND TILE ROOFING COMPANY, INC | C6630-2002 | Permanently Revoked | Domestic Corporation |
| THE STONE GUY INC. | C4476-2003 | Permanently Revoked | Domestic Corporation |
| THE THOROUGHBRED COMPANY, INC. | C17766-2004 | Revoked | Domestic Corporation |
| THE TIMSHEL GROUP, INC. | C28659-2003 | Revoked | Domestic Corporation |
| THE TSK GROUP, LLC | E0769692005-8 | Dissolved | Domestic Limited-Liability Company |
| THE ULTIMATE FONDUE INC. | C14580-2003 | Revoked | Domestic Corporation |
| THE WINE COMPANY INC. | C3462-2003 | Revoked | Domestic Corporation |
| THE WOODS CAPITAL GROUP LLC | LLC30534-2004 | Revoked | Domestic Limited-Liability Company |
| THE WORTHLYN GROUP LLC | LLC29803-2004 | Revoked | Domestic Limited-Liability Company |
| THIRD COAST OFF ROAD | E0110372005-5 | Revoked | Domestic Corporation |
| THOMAS & ASSOCIATES MARKETING LLC | LLC935-2003 | Revoked | Domestic Limited-Liability Company |
| THOMAS NUTRACEUTICALS LLC | LLC4891-2004 | Revoked | Domestic Limited-Liability Company |
| THOMPSON'S CARDIOVASCULAR SERVICES, LLC | LLC3170-2003 | Permanently Revoked | Domestic Limited-Liability Company |
| THREE PB'S LLC | LLC16189-2003 | Revoked | Domestic Limited-Liability Company |
| THREE Z CORPORATION | C7247-2002 | Permanently Revoked | Domestic Corporation |
| TIKIHUT, INC. | C23334-2002 | Permanently Revoked | Domestic Corporation |
| TIMELY MADE MEDIA CORP. | E0038202005-7 | Revoked | Domestic Corporation |
| TINY EARTH INC | C130-2005 | Revoked | Domestic Corporation |
| TIP PRIVATE EQUITY, LLC | LLC3141-2004 | Revoked | Domestic Limited-Liability Company |
| TITAN TRANSPORT SERVICES INC. | C32089-2003 | Revoked | Domestic Corporation |
| TLSD CORPORATION | C29991-2003 | Revoked | Domestic Corporation |
| TNT BOND CORP. | E0043452005-3 | Dissolved | Domestic Corporation |
| TOLEDO CAFE INC. | C2821-2004 | Dissolved | Domestic Corporation |
| TOLEDO ENTERPRISES,INC. | C5484-2003 | Revoked | Domestic Corporation |
| TOP NOTCH CLASSICS INC. | C33348-2004 | Revoked | Domestic Corporation |
| TOPATTITUDE CORPORATION | C26784-2002 | Revoked | Domestic Corporation |
| TOTALDRAFT, INC. | C12645-2004 | Dissolved | Domestic Corporation |
| TRAIL RIDGE HOLDINGS, LLC | LLC8127-2002 | Revoked | Domestic Limited-Liability Company |
| TRENDSETTER DEVELOPMENT INC. | C14313-2004 | Revoked | Domestic Corporation |
| TRIDENT PARTNERS, LLC | LLC15468-2003 | Revoked | Domestic Limited-Liability Company |
| TRINITYCORP, INC. | C18904-2004 | Revoked | Domestic Corporation |

| | | | |
|---|---|---|---|
| TRINNOVO, LLC | LLC22107-2004 | Revoked | Domestic Limited-Liability Company |
| TROUBLESOME DOGGIE INC. | C10173-2004 | Revoked | Domestic Corporation |
| TRQ CONSULTING, LLC. | E0181262005-7 | Dissolved | Domestic Limited-Liability Company |
| TRU VOICE TELECOM INC. | C32051-2002 | Revoked | Domestic Corporation |
| TRUE LIVING CONCEPTS LLC | LLC14976-2002 | Revoked | Domestic Limited-Liability Company |
| TSQRACING LLC | LLC10145-2003 | Dissolved | Domestic Limited-Liability Company |
| TUMA & ASSOCIATES, LLC | LLC17537-2004 | Revoked | Domestic Limited-Liability Company |
| TUPPER MANAGEMENT INCORPORATED | C33527-2004 | Revoked | Domestic Corporation |
| TURNWIRE LLC | LLC11961-2003 | Revoked | Domestic Limited-Liability Company |
| TUSCAN CONCRETE, INC. | C6963-2003 | Permanently Revoked | Domestic Corporation |
| TUSCANY FARMS, INC. | C2368-2002 | Permanently Revoked | Domestic Corporation |
| TWIM MANAGEMENT & CONSULTING LLC | LLC13335-2003 | Revoked | Domestic Limited-Liability Company |
| TWIN PLUS INCORPORATED | C31537-2003 | Revoked | Domestic Corporation |
| TWO ARMS INC. | E0048842005-5 | Revoked | Domestic Corporation |
| TWO SUNS COMMUNICATIONS, LLC | LLC3859-2004 | Revoked | Domestic Limited-Liability Company |
| TY ENTERPRISES LLC | LLC5736-2004 | Revoked | Domestic Limited-Liability Company |
| TYNE AND BARROW MANAGEMENT CORP. | C16341-2004 | Revoked | Domestic Corporation |

1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24

New Search

You are currently not logged in

Nevada Secretary of State. Ross Miller   Copyright 2008. All rights reserved.



HOME    ABOUT ROSS    NEWS    FAQ    CONTACT US    SEARCH

Information Center    Election Center    Business Center    Licensing Center    Securities Center    Online Services
My Data Reports | Business Entity Search | Fee Schedule (Data Reports) | Login (Data Reports)

# Business entities under registered agent "LEGALZOOM.COM"

## 1101 - 1150 of 1185 companies

| Entity Name | Entity Number | Status | Type |
|---|---|---|---|
| TYPE-A SOFTWARE, L.P. | C24207-2004 | Revoked | Domestic Corporation |
| U.S. TAX RECOVERY, LLC. | LLC1996-2004 | Revoked | Domestic Limited-Liability Company |
| ULTRALUBE INC. | E0128012005-3 | Dissolved | Domestic Corporation |
| ULTRAPOLY CORP. | E0035142005-6 | Dissolved | Domestic Corporation |
| UNDERDOG MEDIA INC | C20634-2003 | Revoked | Domestic Corporation |
| UNDERGROUND BOWLING LLC | LLC12798-2002 | Permanently Revoked | Domestic Limited-Liability Company |
| UNION FINANCIAL & TRADING CORP. | C14461-2002 | Dissolved | Domestic Corporation |
| UNITED STATES PHARMACEUTICALS LLC | LLC1749-2004 | Dissolved | Domestic Limited-Liability Company |
| UNITED TECH STAFFING, INC. | C6946-2003 | Revoked | Domestic Corporation |
| UNITED THERAPEUTIC ACTIVATION CENTERS LLC | LLC18187-2004 | Revoked | Domestic Limited-Liability Company |
| UNIVERSAL PAINT SPECIALTIES, INC. | E0183522005-1 | Revoked | Domestic Corporation |
| UPPER 90, LLC | LLC20911-2003 | Revoked | Domestic Limited-Liability Company |
| URBEN CORP. | C25088-2004 | Revoked | Domestic Corporation |
| US CAREPARTNERS INC. | C19960-2003 | Revoked | Domestic Corporation |
| USA DREAMS, LLC | LLC12934-2003 | Revoked | Domestic Limited-Liability Company |
| USMLS.COM, INC. | C2149-2005 | Revoked | Domestic Corporation |
| UWINUDRIVE INC. | C25264-2002 | Revoked | Domestic Corporation |
| V'EN WORLDWIDE INC. | C22527-2002 | Revoked | Domestic Corporation |
| V.L. ZINNERMAN L.L.C. | LLC4944-2004 | Revoked | Domestic Limited-Liability Company |
| VALLEY HORIZONS LLC | LLC4145-2004 | Dissolved | Domestic Limited-Liability Company |
| VBSOFT LLC | LLC14660-2004 | Dissolved | Domestic Limited-Liability Company |
| VEGAS SKYDIVING LABOR CO. LLC | LLC22084-2004 | Revoked | Domestic Limited-Liability Company |
| VERADON INVESTMENT PARTNERS, INC. | C8391-2003 | Revoked | Domestic Corporation |
| VEREDUS, LLC | LLC29232-2004 | Revoked | Domestic Limited-Liability Company |
| VERTEX ONE, LLC | LLC2082-2003 | Revoked | Domestic Limited-Liability Company |
| VERTICAL PRESENCE, INC. | C9882-2003 | Revoked | Domestic Corporation |
| VETERINARY CONSULTING PARTNERS, INC. | C19840-2004 | Revoked | Domestic Corporation |
| VIBRANT PRINTING CORP. | C23335-2004 | Revoked | Domestic Corporation |
| VICKREY INC | C16252-2002 | Revoked | Domestic Corporation |
| VIEWPORT SYSTEMS, INC. | C30161-2004 | Revoked | Domestic Corporation |
| VIEWPORTXCHANGE, LLC | LLC25979-2004 | Revoked | Domestic Limited-Liability Company |
| VIGILANT FUNDING LLC | E0141772005-0 | Revoked | Domestic Limited-Liability Company |
| VINCARR ENTERPRISES LLC | LLC5503-2004 | Revoked | Domestic Limited-Liability Company |

| VIRTUAL SPEED NETWORK SOLUTIONS INC. | C27270-2004 | Revoked | Domestic Corporation |
|---|---|---|---|
| VISIBILITY UNLIMITED, INC. | C32268-2002 | Revoked | Domestic Corporation |
| VISION INVESTORS LLC | LLC2580-2004 | Revoked | Domestic Limited-Liability Company |
| VISIONARY REAL ESTATE LLC | LLC29791-2004 | Revoked | Domestic Limited-Liability Company |
| VISUAL ADVENTURE LLC | LLC18402-2003 | Revoked | Domestic Limited-Liability Company |
| VISUAL SPIRIT CORPORATION | C29983-2003 | Revoked | Domestic Corporation |
| VMK INVESTMENTS LLC | LLC13989-2001 | Permanently Revoked | Domestic Limited-Liability Company |
| VMR INC. | C18228-2003 | Revoked | Domestic Corporation |
| VOILA CORPORATION | C6244-2003 | Revoked | Domestic Corporation |
| VORWOLFF PRODUCTIONS, LLC | LLC20273-2004 | Dissolved | Domestic Limited-Liability Company |
| VPM LLC | E0187562005-9 | Revoked | Domestic Limited-Liability Company |
| W.C.T.T. LLC | LLC8790-2003 | Revoked | Domestic Limited-Liability Company |
| W3SOURCE ORGANIZATION CORPORATION | C12499-2004 | Revoked | Domestic Corporation |
| WAMM INVESTMENTS INC. | C18096-2003 | Revoked | Domestic Corporation |
| WARPATHANDNIC LLC | LLC4578-2004 | Revoked | Domestic Limited-Liability Company |
| WAVE FORM EQUITY MANAGEMENT, INC. | C27086-2003 | Revoked | Domestic Corporation |
| WAYWEST CONTRACTING, INC. | C25431-2003 | Revoked | Domestic Corporation |

1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24

New Search

You are currently not logged in

Nevada Secretary of State, Ross Miller   Copyright 2008. All rights reserved.



**Information Center      Election Center      Business Center      Licensing Center      Securities Center      Online Services**

My Data Reports | Business Entity Search | Fee Schedule (Data Reports) | Login (Data Reports)

# Business entities under registered agent "LEGALZOOM.COM"

### 1151 - 1185 of 1185 companies

| Entity Name | Entity Number | Status | Type |
|---|---|---|---|
| WEDGE SYSTEMS, INC. | C24668-2002 | Dissolved | Domestic Corporation |
| WELSH & ASSOCIATES, LLC | LLC25377-2004 | Revoked | Domestic Limited-Liability Company |
| WESTERN COATING SOLUTION INC. | C24459-2001 | Revoked | Domestic Corporation |
| WESTERN STATES HOLDINGS INC. | C15825-2004 | Revoked | Domestic Corporation |
| WHIRLWIND BEADS INC. | C1670-2002 | Dissolved | Domestic Corporation |
| WHITE DOVE VENTURES LLC | E0270892005-0 | Dissolved | Domestic Limited-Liability Company |
| WILD TIMES ENTERTAINMENT LLC | E0645222005-4 | Dissolved | Domestic Limited-Liability Company |
| WILDCAT CONTRACTING INC. | C2862-2003 | Revoked | Domestic Corporation |
| WILLIAM G. WADMAN, INC. | C5369-2003 | Permanently Revoked | Domestic Corporation |
| WINWIN IT-STAFFING INC | E0328442005-6 | Dissolved | Domestic Corporation |
| WIRELESS ADVISORS, INC. | C3204-2004 | Revoked | Domestic Corporation |
| WITH AN HI LLC | LLC23500-2004 | Revoked | Domestic Limited-Liability Company |
| WOOD BLOCK INCORPORATED | C6030-2004 | Revoked | Domestic Corporation |
| WORDFINDERS, INC. | E0466192005-2 | Dissolved | Domestic Corporation |
| WORK STATION TECHNOLOGIES INC. | C2369-2002 | Permanently Revoked | Domestic Corporation |
| WORKSTONE LLC | LLC2014-2004 | Revoked | Domestic Limited-Liability Company |
| WORLD TRADE PLAZA, INC | C10573-2004 | Revoked | Domestic Corporation |
| WORLDWIDE MEDIA INDUSTRIES, INC. | C33366-2003 | Revoked | Domestic Corporation |
| WORLDWIDE TRAVEL NURSES LLC | E0111462005-7 | Revoked | Domestic Limited-Liability Company |
| WRENTERPRISES LLC | LLC9289-2004 | Dissolved | Domestic Limited-Liability Company |
| WRIGHT WAY CORP. | C25450-2003 | Revoked | Domestic Corporation |
| WWWW4YOU CORP | C29958-2004 | Revoked | Domestic Corporation |
| WYVERN CREATIVE, INC. | C6547-2002 | Dissolved | Domestic Corporation |
| WYVERN DESIGN, LLC | LLC2952-2002 | Dissolved | Domestic Limited-Liability Company |
| X-CELL SECURITY LLC | LLC28036-2004 | Revoked | Domestic Limited-Liability Company |
| X321 NETWORKS | C31200-2004 | Revoked | Domestic Corporation |
| XPEDITE INC. | C23804-2004 | Revoked | Domestic Corporation |
| XTREME DESIGN SOLUTIONS, INC. | C31053-2002 | Revoked | Domestic Corporation |
| YELLOWJACK INC. | C5534-2003 | Revoked | Domestic Corporation |
| YIDINIA INC. | C24280-2004 | Dissolved | Domestic Corporation |
| YLDFIRE INC. | C4498-2003 | Revoked | Domestic Corporation |
| ZENTERIORS INC. | C19004-2002 | Revoked | Domestic Corporation |
| ZION ENTERPRISES, LLC | LLC15683-2004 | Revoked | Domestic Limited-Liability Company |

| | | | |
|---|---|---|---|
| ZTL TECHNOLOGIES LLC | LLC1712-2005 | Revoked | Domestic Limited-Liability Company |
| ZYSA CORP. | C8878-2003 | Permanently Revoked | Domestic Corporation |

1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24

New Search

You are currently not logged in

Nevada Secretary of State: Ross Miller   Copyright 2008. All rights reserved.

**EXHIBIT 2**

## Listing of Registered Agents Pursuant to NRS 78.795

**DISCLAIMER:** The listing below is provided as a service. The Nevada Secretary of State does not endorse any particular Registered Agent. The office is not responsible for the accuracy of the website links or email addresses listed, nor for information supplied by the Registered Agents.

A - B - C - D - E - F - G - H - I - J - K - L - M - N - O - P - Q - R - S - T - U - V - W - X - Y - Z

### """ Listing

| "" 000 $99 NV AGENT! same price every year by NORTHWEST REGISTERED AGENT, LLC. | |
|---|---|
| 112 North Curry Street<br>Carson City, NV 89703<br>*Telephone:* 509-768-2249 | |
| *Website:*<br>northwestregisteredagent.com/nevada-registered-agent.html<br>*Email:* info@northwestregisteredagent.com | |

RETURN TO TOP

### "1" Listing

| 1. 1. 1. A Nevada's Best<br>Robert C Harris<br>564 Wedge Ln.<br>Fernley, NV 89408<br>*Telephone:* 775-575-5556  *Toll Free:*<br>877-541-3039<br>*Fax:* 775-575-1261  *Cell Phone:*<br>775-575-9258<br>*Website:* www.nevadaincorporate.com<br>*Email:* nevada1best@aol.com | 1. 1. 1. THE CORPORATE PLACE, INC.<br>OLIVER K MESERVY CPA<br>601 E CHARLESTON BLVD, STE 100<br>LAS VEGAS, NV 89104<br>*Telephone:* 877-786-8500  *Toll Free:*<br>877-786-8500<br>*Fax:* 877-786-9500<br>*Website:* corporateplace.com<br>*Email:* residentagents@aol.com |
|---|---|
| 1. ATTORNEY LEE A. DRIZIN Law offices of Lee A. Drizin, Chtd.<br>Donna Kubiak<br>2460 Professional Court, Suite 110<br>Las Vegas, NV 89128<br>*Telephone:* (702) 798-4955<br>*Fax:* (702) 798-5955<br>*Email:* lee@leedrizin.com | 1FreeRegisteredAgent.com<br><br>375 N. Stephanie Street, Suite 1612<br>Henderson, NV 89014-8710<br>*Toll Free:* 888.737.3372<br>*Fax:* 888.537.3372<br>*Website:* www.FreeRegisteredAgent.com |
| 1st NEVADA INCORPORATING NETWORK<br>David S Rough<br>1802 N. Carson St. #240E<br>Carson City, NV 89701<br>*Telephone:* 775-246-4080  *Toll Free:*<br>866-399-1992<br>*Fax:* 866-504-8586<br>*Website:* NevadaIncorporatingNetwork.com<br>*Email:* 1STNVINCORP@PYRAMID.NET | |

RETURN TO TOP

### "2" Listing

| 2. R/A'S OF AMERICA $25.00 PER YEAR FOREVER $120.00 FIRST YEAR<br>TERRALL (TERRY) W CHILCOAT<br>1504 US HWY 395 N #8<br>GARDNERVILLE, NV 89410-5273<br>*Telephone:* 1-775-888-2002  *Toll Free:*<br>1-800-848-4900 | |
|---|---|

*Fax:* 1-775-883-8663  *Cell Phone:*
1-775-450-2400
*Website:* rasofamerica.com
*Email:* tchilcoat@msn.com

RETURN TO TOP

## "A" Listing

| A-1 CORP SERVICES DBA CORPORATE SERVICES OF AMERICA | Accomplished Business Solutions, Inc. |
|---|---|
| MARIA CALVANO<br>800 E CHARLESTON BLVD<br>LAS VEGAS, NV 89104<br>*Telephone:* 702-214-9400  *Toll Free:*<br>1-800-701-5364<br>*Fax:* 702-214-9499<br>*Website:* www.csanv.com<br>*Email:* maria@csanv.com | Karen Kobelski<br>6100 Neil Road Suite 500<br>Reno, NV 89511<br>*Mailing Address:*<br>8040 Excelsior Dr. Ste. 200<br>Madison, WI 53711<br>*Telephone:* (608) 827-5300  *Toll Free:*<br>800-981-7183<br>*Fax:* (608) 827-5501<br>*Website:*<br>www.accomplishedbusinesssolutions.com<br>*Email:* info@bizfilings.com |
| ACORN CORPORATE SERVICES | AGENCY SERVICES OF NEVADA |
| Dorothy J Bunker, President<br>3225 McLeod Drive #110<br>Las Vegas, NV 89121<br>*Telephone:* 702-310-9910  *Toll Free:*<br>1-800-266-1296<br>*Fax:* 702-310-9911  *Cell Phone:*<br>702-526-8969<br>*Website:* acorncorp.com - will pop up Boss website<br>*Email:* dbuner@bossoffice.com | KELLY L TURNER<br>245 East Liberty Street Suite 200<br>Reno, NV 89501<br>*Mailing Address:*<br>Post Office Box 6477<br>Reno, NV 89513<br>*Telephone:* 775-786-1836  *Toll Free:*<br>888-628-8208<br>*Fax:* 775-786-6755<br>*Website:* www.nevadabusinessentities.com<br>*Email:* kturner450@aol.com |
| AMCORP LLC | AN ATTORNEY AS REGISTERED AGENT |
| DORIS LIGAT<br>723 S. CASINO CENTER BLVD., 2ND FL.<br>LAS VEGAS, NV 89101-6716<br>*Telephone:* 702-384-0639  *Toll Free:*<br>888-310-3330<br>*Fax:* 702-384-2529<br>*Website:* www.amcorpllc.com<br>*Email:* amcorp@lvcm.com | CHRISTOPHER R GROBL, ESQ<br>4625 WEST NEVSO DRIVE, SUITES 2&3<br>LAS VEGAS, NV 89103<br>*Telephone:* (702) 253-7870  *Toll Free:*<br>(800) 923-7870<br>*Fax:* (702) 253-9240<br>*Website:* WWW.SILVERSTATELEGAL.COM<br>*Email:* CHRIS@SILVERSTATELEGAL.COM |

RETURN TO TOP

## "B" Listing

| BUDGET CORP | Business Filings Incorporated |
|---|---|
| TRACEY PADILLA, PRESIDENT<br>2050 RUSSETT WAY<br>CARSON CITY, NV 89703<br>*Telephone:* (775)884-9380  *Toll Free:*<br>(888)274-1130<br>*Fax:* (775)884-9383<br>*Website:* http:/www.budgetcorp.com<br>*Email:* info@budgetcorp.com | Karen Kobelski<br>6100 Neil Road Suite 500<br>Reno, NV 89511<br>*Mailing Address:*<br>8040 Excelsior Dr. Ste. 200<br>Madison, WI 53711<br>*Telephone:* (608) 827-5300  *Toll Free:*<br>800-981-7183<br>*Fax:* (608) 827-5501<br>*Website:* www.bizfilings.com<br>*Email:* info@bizfilings.com |

RETURN TO TOP

## "C" Listing

| CATS - Corporation Services of Nevada, Inc. | Corporate Capital Formation, Inc. |
|---|---|
| Dr. Stephen J Herlihy<br>7259 West Sahara Avenue Suite 120<br>Las Vegas, NV 89117<br>*Mailing Address:*<br>P.O. Box 80928<br>Las Vegas, NV 89180-0928<br>*Telephone:* 702-367-1931<br>*Fax:* 702-871-4086  *Cell Phone:*<br>702-292-8543<br>*Email:* catsnevada@cs.com | Roger Coleman<br>2724 Otter Creek Ct 101<br>Las Vegas, NV 89117-1732<br>*Telephone:* 702-320-5913  *Toll Free:*<br>866-320-5913<br>*Fax:* 702-320-5914  *Cell Phone:*<br>702-265-3816<br>*Website:* nevada-business-corporation.com<br>*Email:*<br>rcole_1@yahoo.com/cindeemcd@aol.com |

| **Corporate Creations Network Inc.** | **CORPORATE SERVICES COMPANY** |
|---|---|
| 8275 South Eastern Avenue #200 | DORIS LIGAT |
| Las Vegas, NV 89123 | 723 S. CASINO CENTER BLVD., 2ND FL. |
| *Telephone: 702-951-9324 Toll Free:* | LAS VEGAS, NV 89101-6716 |
| 800-672-9110 | *Telephone: 702-384-7267 Toll Free:* |
| *Fax: 561-694-1639* | 800-354-4004 |
| *Website:* | *Fax: 702-471-1012* |
| http://www.CorporateCreations.com | *Website:* www.corporateserviceslv.com |
| | *Email:* csg@lvcm.com |

| **CORPORATE SERVICES GROUP, LLC** | **CORPORATE SERVICES OF NEVADA** |
|---|---|
| DORIS LIGAT | DON HARMER |
| 723 S. CASINO CENTER BLVD., 2ND FL. | 502 NORTH DIVISION STREET |
| LAS VEGAS, NV 89101-6716 | CARSON CITY, NV 89703 |
| *Telephone: 702-384-7582 Toll Free:* | *Telephone: 775.882.3711 Toll Free:* |
| 800-354-4004 | 800.655.0538 |
| *Fax: 702-471-1012* | *Fax: 775.722.8397 Cell Phone:* |
| *Website:* www.corporateserviceslv.com | 775.883.2723 |
| *Email:* csg@lvcm.com | *Website:* www.IncorporationSolutions.com |
| | *Email:* corpsvcs@msn.com |

RETURN TO TOP

## "G" Listing

| **GLOBAL CONTROL CENTER LIMITED** | **GROBL & ASSOCIATES, LTD.** |
|---|---|
| LEE SIU HONG | CHRISTOPHER R GROBL, ESQ |
| 6256 SPRING MOUNTAIN ROAD, STE 100-A | 4625 WEST NEVSO DRIVE, SUITES 2&3 |
| LAS VEGAS, NV 89146 | LAS VEGAS, NV 89103 |
| *Telephone: 866-607-0176* | *Telephone: (702) 253-7870 Toll Free:* |
| *Fax: 866-607-0176 Cell Phone:* | (800) 923-7870 |
| 866-607-0177 | *Fax: (702) 253-9240* |
| *Website:* www.lagroup-sac.com | *Website:* WWW.SILVERSTATELEGAL.COM |
| *Email:* lahkltd@yahoo.com | *Email:* CHRIS@SILVERSTATELEGAL.COM |

RETURN TO TOP

## "H" Listing

| **HILBRECHT & ASSOCIATES, CHTD.** | |
|---|---|
| DORIS LIGAT | |
| 723 S. CASINO CENTER BLVD., 2ND FL. | |
| LAS VEGAS, NV 89101-6716 | |
| *Telephone: 702-384-1036* | |
| *Fax: 702-384-2529* | |
| *Website:* WWW.LAWYERS.COM/HILBRECHT | |
| *Email:* HILBRECHT@LVCM.COM | |

RETURN TO TOP

## "I" Listing

| **InCorp Services, Inc.** | **ISL, Inc.** |
|---|---|
| | Kim Sharpe |
| 375 N. Stephanie Street, Suite 1612 | 10 Bodie Drive |
| Henderson, NV 89014-8709 | Carson City, NV 89706 |
| *Telephone: 702.866.2500 Toll Free:* | *Toll Free: 880-346-4646* |
| 800.246.2677 | |
| *Fax: 702.866.2689* | *Website:* www.INCserv.com |
| *Website:* www.InCorp.com | *Email:* orders@INCserv.com |

RETURN TO TOP

## "L" Listing

| **Laughlin Associates, Inc.** | |
|---|---|
| Brent Buscay | |
| 2533 N Carson Street | |
| Carson City, NV 89706 | |
| *Telephone: (775) 883-8484 Toll Free:* | |
| (800) 648-0966 | |
| *Fax: (775) 883-4874* | |
| *Website:* www.laughlinusa.com | |
| *Email:* bbuscay@laughlinusa.com | |

RETURN TO TOP

## "M" Listing

| **Mail Link, LLC** | **MyLLC.com, Inc.** |
|---|---|

Eric Ruecker
848 N. Rainbow Blvd.
Las Vegas, NV 89107
*Telephone:* 702-258-2968  *Toll Free:*
888-267-1109
*Fax:* 702-258-3357
*Website:* www.maillinkplus.com
*Email:* info@maillinkplus.com

Greg Monterrosa or Diana Kalinowski
375 N. Stephanie Street, Suite 1612
Henderson, NV 89014-8909
*Mailing Address:*
32107 Lindero Canyon Road, Suite 124
Westlake Village, CA 91361-4252
*Telephone:* 818.264.4266  *Toll Free:*
888.886.9552
*Fax:* 818.230.0201
*Website:* www.MyLLC.com

RETURN TO TOP

## "N" Listing

| National Registered Agents, Inc. of NV | NEVADA CORPORATE FILINGS PLUS, INC. |
|---|---|
| Paul J. Hagan / Jose Castellanos<br>1000 East William Street Suite 204<br>Carson City, NV 89701<br>*Telephone:* (800) 562-6429  *Toll Free:*<br>(800) 562-6429<br>*Fax:* (800) 562-6504<br>*Email:* nvinfo@nrai.com | WILLIAM LEVINE<br>3036 DONNEGAL BAY DRIVE<br>LAS VEGAS, NV 89117<br>*Telephone:* 702-362-4616<br>*Fax:* 702-363-4264<br>*Website:* WWW.CORPFILINGSPLUS.COM<br>*Email:* PRO1040@AOL.COM |
| **Nevada Corporate Formations, Inc.**<br>Jere Dougherty<br>1500 E. Tropicana Ave. Ste. 100<br>Las Vegas, NV 89119<br>*Telephone:* 702-734-7400  *Toll Free:*<br>866-734-7400<br>*Fax:* 702-734-7455<br>*Email:* ncfinc@lvcoxmail.com | **NEVADA CORPORATE PLANNERS, INC**<br>SCOTT LETOURNEAU<br>7477 W. LAKE MEAD BLVD. STE 170<br>LAS VEGAS, NV 89128<br>*Mailing Address:*<br>P. O. BOX 28909<br>LAS VEGAS, NV 89126<br>*Telephone:* 702-367-7373  *Toll Free:*<br>888-627-7007<br>*Fax:* 702-220-6444<br>*Website:* www.nvinc.com<br>*Email:* ncp@nvinc.com |
| **NEVADA INCORPORATING COMPANY**<br>DORIS LIGAT<br>723 S. CASINO CENTER BLVD., 2ND FL.<br>LAS VEGAS, NV 89101-6716<br>*Telephone:* 702-384-8727  *Toll Free:*<br>800-354-4004<br>*Fax:* 702-471-1012<br>*Website:* www.corporateserviceslv.com<br>*Email:* csg@lvcm.com | **NEVADA Insurance Agency Co.**<br>Joyce L Garcia<br>3724 Lakeside Dr #100<br>Reno, NV 89509<br>*Telephone:* (775) 323-5126<br>*Fax:* (775) 323-3540<br>*Email:* joyce@niacnv.com |

RETURN TO TOP

## "P" Listing

| PARACORP INCORPORATED | PROFESSIONAL LEGAL ASSISTORS |
|---|---|
| NANCY GACHES<br>318 N. CARSON ST., #208<br>CARSON CITY, NV 89701<br>*Telephone:* (775) 883-0104  *Toll Free:*<br>(888) 971-7273<br>*Fax:* (888) 886-7168<br>*Website:* www.parasec.com<br>*Email:* nv@parasec.com | DOTTIE RANDAZZO<br>500 N. RAINBOW BLVD. SUITE 300<br>LAS VEGAS, NV 89107<br>*Telephone:* 800-621-7008  *Toll Free:*<br>800-621-7008<br>*Fax:* 888-232-9022<br>*Website:* www.biz-usa.com<br>*Email:* dottie@biz-usa.com |

RETURN TO TOP

## "R" Listing

| Registered Agent Solutions, Inc | RESIDENT AGENCY NATIONAL, INCORPORATED |
|---|---|
| Client Services<br>4625 West Nevso Dr. Suite 2<br>Las Vegas, NV 89103<br>*Toll Free:* 888-705-7274<br>*Fax:* 888-706-7274<br>*Website:* www.rasi.com<br>*Email:* clientservices@rasi.com | CATHERINE A MEAD<br>377 S NEVADA ST<br>CARSON CITY, NV 89703-4290<br>*Telephone:* (775) 882-7549<br>*Fax:* (775) 882-4283<br>*Email:* ran1977@sbcglobal.net |
| **RESIDENT AGENTS OF NEVADA, INC.**<br>SANDY MILLER / JOHN DUNBAR<br>711 S. CARSON ST., STE. #4<br>CARSON CITY, NV 89701<br>*Telephone:* (775) 882-4641  *Toll Free:*<br>(888) 463-8462<br>*Fax:* (775) 882-6818 | |

RETURN TO TOP

## "S" Listing

| SILVER STATE LEGAL | State Agent and Transfer Syndicate, Inc. |
|---|---|
| CHRISTOPHER R GROBL, ESQ | Jed Block / Tristin Alishio |
| 4625 WEST NEVSO DRIVE, SUITES 2&3 | 112 North Curry Street |
| LAS VEGAS, NV 89103 | Carson City, NV 89703-4934 |
| Telephone: (702) 253-7870 Toll Free: | Telephone: 775-882-1013 Toll Free: |
| (800) 923-7870 | 800-253-1013 |
| Fax: (702) 253-9240 | Fax: 775-882-8628 |
| Website: WWW.SILVERSTATELEGAL.COM | Website: www.nevadacorpfilings.com |
| Email: CHRIS@SILVERSTATELEGAL.COM | Email: info@nevadacorpfilings.com |

RETURN TO TOP

## "T" Listing

| THE UPS STORE 135 | The UPS Store 1650 |
|---|---|
| BARBARA FERRANTE | Donna M Stanton |
| 3540 W. SAHARA AVE #E-6 | 3395 S. Jones Blvd. |
| LAS VEGAS, NV 89102-5816 | Las Vegas, NV 89146 |
| Telephone: 702-367-6252 | Telephone: 702-221-9175 Toll Free: |
| Fax: 702-367-6421 | 888-221-9175 |
| Email: store0135@theupsstore.com | Fax: 702-221-9341 |
| | Email: store1650@theupsstore.com |

| The UPS Store 97 | Troy A. Wallin |
|---|---|
| Barbara Stoll-Frank | Troy A Wallin |
| 1350 E. Flamingo Rd | 10161 Park Run Drive, Suite 150 |
| Las Vegas, NV 89119 | Las Vegas, NV 89145 |
| Telephone: 702-732-0024 | Telephone: 702-851-5875 Toll Free: |
| Fax: 702-796-0913 Cell Phone: | 866-244-3040 |
| 702-732-4722 | Fax: 702-926-2554 |
| Website: www.TheUPSStoreNV.com | Website: www.wallinharrison.com |
| Email: Store0097@theupsstore.com | Email: twallin@wallinharrison.com |

RETURN TO TOP

## "V" Listing

| Val-U-Corp Services, Inc. | |
|---|---|
| Phillip Patton / Daniel Kramer | |
| 1802 North Carson Street Suite 108 | |
| Carson City, NV 89701 | |
| Telephone: 775-887-8853 Toll Free: | |
| 800-555-9141 | |
| Fax: 775-887-0738 | |
| Website: www.val-u-corp.com | |
| Email: val-u-corp@val-u-corp.com | |

RETURN TO TOP

Page last updated on 4/19/2009 8:15:02 PM

Nevada Secretary of State, Ross Miller Copyright 2009. All rights reserved. Terms of Use

**EXHIBIT 3**



# California Business Portal

**Business Portal**

**Online Services**
- **California Business Search**
- **E-File**
- **Publicly Traded Disclosure Search**
- **UCC Connect**

**Forms, Samples & Fees**

**Business Entities Processing Times**

**Regional Offices**

**Contact Us**

**Legislation**

**California Codes**

**California Regulations**

**Tax Information**

**Business Resources**

**Private Service Companies**

**Technical Assistance**

**Site Search**

## Business Programs Division
## PRIVATE SERVICE COMPANIES

The Secretary of State's office provides some special handling services over-the-counter for an additional fee. If you are unable to do business in person, you may wish to have your documents processed through a service company. The following is a list of private service companies who provide a variety of services ranging from UCC searches to business filings. In addition, these companies act as a contact between customers and the Secretary of State's office.

**The Secretary of State's office does not endorse these service companies nor are they affiliated with the Secretary of State's office.** We are only providing this list to assist our customers. To ensure fairness, the alphabetical/numerical categories are rotated on a bi-weekly basis.

If you have a service company, you may request your company be included on this web page by completing the **Private Service Company Request Form**. Please refer to the form for submission information and instructions. The form is provided in PDF file format and can be viewed, filled in and printed from your computer using the most current version of the Adobe Reader (available for free from **Adobe's Website**).

**0-9  A  B  C  D  E  F  G  H  I  J  K  L  M  N  O  P  Q  R  S  T  U  V  W  X  Y  Z**

# O

| Business Name: | **O' Sullivan's Filings** |
| --- | --- |
| Address: | 7611 Mandy Drive, Sacramento, CA 95822 |
| Contact Name: | Dana |
| Phone Number: | 916-244-3800 |
| Fax Number: | 916-244-3868 |
| Email address: | dana@sacramentofilings.com |
| Web address: | **http://www.sacramentofilings.com/** |

Service(s) provided:
- **Business Entity:** Document filing, name availability inquiries and reservations, obtain certificates, reproduction requests, act as agent for service of process, statutory agent services, substituted service of process
- **Notary:** Authentications (Apostilles and Certifications)
- **UCC:** Searching, filing
- **Miscellaneous:** Trademarks, Service Marks

| Business Name: | **Oasis And Company** |
| --- | --- |
| Address: | 2627 J St., Sacramento, CA 95816 |
| Contact Name: | Brian Stevenson |
| Phone Number: | 800-622-3955 |

| Business Name: | **Incorporate Today!** |
|---|---|
| Address: | 1925 Century Park East, Suite 500, Los Angeles, CA 90067 |
| Contact Name: | Sol Kaye |
| Phone Number: | 310-203-2221, 877-547-8077 |
| Fax Number: | 310-203-2225 |
| Email address: | incorporatetoday@aol.com |
| Web address: | **http://www.incorporatetoday.com/** |
| Service(s) provided: | ■ Business Entity: Document filing, obtain certificates |
| | ■ Miscellaneous: Trademarks, Service Marks |

| Business Name: | **Incorporate-Us.com, Inc.** |
|---|---|
| Address: | 1285 Baring Blvd #205, Sparks, NV 89434 |
| Contact Name: | Jodi Farmer |
| Phone Number: | 877-446-2677, 775-331-2482 |
| Fax Number: | 775-626-8435 |
| Email address: | customerservice@incoporate-us.com |
| Web address: | **http://www.incorporate-us.com/** |
| Service(s) provided: | ■ Business Entity: Document filing, obtain certificates, act as agent for service of process |

| Business Name: | **Incorporating Services, Ltd.** |
|---|---|
| Address: | 720 14th Street, Sacramento, CA 95814 |
| Contact Name: | Kim Sharpe |
| Phone Number: | 800-346-4646 |
| Fax Number: | n/a |
| Email address: | orders@incserv.com |
| Web address: | **http://www.incserv.com/** |
| Service(s) provided: | ■ Business Entity: Document filing, name availability inquiries and reservations, obtain certificates, reproduction requests, act as agent for service of process, statutory agent services, substituted service of process |
| | ■ Notary: Authentications (Apostilles and Certifications) |
| | ■ UCC: Searching, filing |

| Business Name: | **Incorporations Etc.** |
|---|---|
| Address: | 1925 Century Park East, Suite 500, Los Angeles, CA 90067 |
| Contact Name: | Peter C. Bronstein |
| Phone Number: | 310-203-2249 |
| Fax Number: | n/a |
| Email address: | n/a |
| Web address: | n/a |
| Service(s) provided: | |

| Business Name: | **Incorp Services, Inc.** |
|---|---|
| Address: | 3155 E Patrick Lane, Suite 1, Las Vegas, NV 89120-3481 |
| Contact Name: | Tennie Sedlacek |
| Phone Number: | 702-866-2500, 800-246-2677 |
| Fax Number: | 702-866-2689 |

| Email address: | info@incorp.com | |
|---|---|---|
| Web address: | **http://www.incorp.com/** | |
| Service(s) provided: | ▪ Business Entity: | Document filing, name availability inquiries and reservations, obtain certificates, reproduction requests, act as agent for service of process, statutory agent services, substituted service of process |
| | ▪ Notary: | Authentications (Apostilles and Certifications) |
| | ▪ UCC: | Searching, filing |
| | ▪ Miscellaneous: Trademarks, Service Marks | |

| Business Name: | **Independent Business Service** | |
|---|---|---|
| Address: | 11276 Washington Place, Culver City, CA 90230 | |
| Contact Name: | Marian Osnaya | |
| Phone Number: | 310-398-1815 | |
| Fax Number: | 310-398-0509 | |
| Email address: | mobilenotary@notarypublic.com | |
| Web address: | n/a | |
| Service(s) provided: | ▪ Business Entity: | Document filing, name availability inquiries and reservations, act as agent, statutory agent services, certificate / reproduction requests, substituted service of process |
| | ▪ Notary: | Authentications (Apostilles and Certifications) |
| | ▪ UCC: | Searching, filing |
| | ▪ Miscellaneous: Trademarks, Service Marks | |

| Business Name: | **Inland Business Consultants, Inc.** | |
|---|---|---|
| Address: | PO Box 55453, Riverside, CA 92517 | |
| Contact Name: | Curtis Ray | |
| Phone Number: | 951-681-4699 | |
| Fax Number: | 951-681-8948 | |
| Email address: | info@inland-Business.com | |
| Web address: | n/a | |
| Service(s) provided: | ▪ Business Entity: | Document filing, name availability inquiries and reservations, act as agent for service of process |

| Business Name: | **Inland Empire Permit and License Resource Center** | |
|---|---|---|
| Address: | 17400 Arrow Blvd., Suite 73, Fontana, CA 92335 | |
| Contact Name: | Sophie Sanchez | |
| Phone Number: | 909-829-7713, 909-997-9938 | |
| Fax Number: | n/a | |
| Email address: | sanchezs@adelphia.net | |
| Web address: | n/a | |
| Service(s) provided: | ▪ Business Entity: | Document filing, act as agent for service of process, obtain certificates |

| Business Name: | **Integrity Mortgage Licensing** |
|---|---|
| Address: | 2292 Clover Dr, Tustin, CA 92780 |
| Contact Name: | Steven Sheasby |
| Phone Number: | 714-721-3963 |
| Fax Number: | n/a |
| Email address: | ssheasby@integritymortgagelicensing.com |
| Web address: | **http://www.integritymortgagelicensing.com/** |

| Business Name: | **Legalpop.com Inc.** |
|---|---|
| Address: | 15445 Ventura Blvd, Ste 100, Sherman Oaks, CA 91403 |
| Contact Name: | Steven Weisman |
| Phone Number: | 888-292-7916 |
| Fax Number: | 888-292-7916 |
| Email address: | info@legalpop.com |
| Web address: | **http://www.legalpop.com** |

- **Business Entity:** Document filing, name availability inquiries and reservations, obtain certificates, reproduction requests, act as agent for service of process, statutory agent services, substituted service of process
- **Notary:** Authentications (Apostilles and Certifications)
- **UCC:** Searching, filing
- **Miscellaneous:** Trademarks, Service Marks

| Business Name: | **Legal Alliance Group** |
|---|---|
| Address: | 27046 Via Callado, Mission Viejo, CA 92691 |
| Contact Name: | Kevin S. Thompson JD |
| Phone Number: | 949-461-7279, 714-813-7603 |
| Fax Number: | 949-461-7279 |
| Email address: | legal.alliance@sbcglobal.net |
| Web address: | n/a |

- **Business Entity:** Document filing, name availability inquiries and reservations, act as agent for service of process, obtain certificates, reproduction requests, statutory agent services, substituted service of process

| Business Name: | **Legal & Tax Services** |
|---|---|
| Address: | 217 Escondido Ave., Suite 4, Vista, CA 92084 |
| Contact Name: | Dennis Tapia |
| Phone Number: | 760-726-5273 |
| Fax Number: | 760-454-3231 |
| Email address: | legal4141@cox.net |
| Web address: | **http://www.legal-tax.net** |

- **Business Entity:** Document filing, name availability inquiries and reservations, act as agent for service of process

| Business Name: | **Legal Express** |
|---|---|
| Address: | PO Box 511, Citrus Heights, CA 95611 |
| Contact Name: | Mary Wilkinson |
| Phone Number: | 916-965-7352 |
| Fax Number: | 916-258-6685 |
| Email address: | legal-express@earthlink.net |
| Web address: | **http://home.earthlink.net/~legal-express/** |

- **Business Entity:** Document filing, name availability inquiries and reservations, obtain certificates, reproduction requests, statutory agent services, substituted service of process
- **Notary:** Authentications (Apostilles and Certifications)
- **UCC:** Searching, filing
- **Miscellaneous:** Trademarks, Service Marks

| Business Name: | **LegalZoom.com, Inc.** |
|---|---|

| | |
|---|---|
| Address: | 7083 Hollywood Blvd., #180, Los Angeles, CA 90028 |
| Contact Name: | Eugene Kim |
| Phone Number: | 323-962-8600 |
| Fax Number: | 323-962-8300 |
| Email address: | bizdev@legalzoom.com |
| Web address: | **http://www.LegalZoom.com** |
| Service(s) provided: | ▪ Business Entity: Document filing, name availability inquiries and reservations, act as agent for service of process, obtain certificates |
| | ▪ Miscellanous: Trademarks |

| | |
|---|---|
| Business Name: | **Lenore M. Solis & Associates** |
| Address: | 3315 Glendale Blvd, Los Angeles, CA 90039-0534 |
| Contact Name: | Lenore |
| Phone Number: | 323-669-0892, 323-661-5633 |
| Fax Number: | 323-661-2314 |
| Email address: | lmsinvictus@yahoo.com |
| Web address: | n/a |
| Service(s) provided: | ▪ Business Entity: Document filing, name availability inquiries and reservations |
| | ▪ Notary: Authentications (apostilles and certifications) |

| | |
|---|---|
| Business Name: | **Linares Income Tax & Notary** |
| Address: | 1418 W 24th St., Suite 1, Los Angeles, CA 90007 |
| Contact Name: | Antonio |
| Phone Number: | 323-731-7271 |
| Fax Number: | 323-731-7455 |
| Email address: | n/a |
| Web address: | n/a |
| Service(s) provided: | ▪ Business Entity: Document filing |
| | ▪ Notary: Authentications (apostilles and certifications) |

| | |
|---|---|
| Business Name: | **Los Gatos/UKB, Inc.** |
| Address: | 301 Lincoln Blvd., #46, Venice, CA 90291 |
| Contact Name: | Deborah McFarland, E.A. |
| Phone Number: | 310-301-2107 |
| Fax Number: | 310-301-3521 |
| Email address: | anticat@aol.com |
| Web address: | n/a |
| Service(s) provided: | ▪ Business Entity: Document filing, name availability inquiries and reservations, act as agent for service of process, obtain certificates, reproduction requests |

**Back to Top**


# M


| | |
|---|---|
| Business Name: | **M & 1 Associates** |
| Address: | 1100 T Street, Sacramento, CA 95818 |

**EXHIBIT 4**

1  FENNEMORE CRAIG, P.C.
   A. Bates Butler III, Esq. (ASBN 002417)
2  *Admitted pro hac vice*
   One S. Church Ave., Suite 1000
3  Tucson, Arizona 85701
   Telephone: (520) 879-6800
4  Email: bbutler@fclaw.com

5  Anthony B. Golden, Esq. (NV Bar No. 9563)
   300 S. Fourth Street, Suite 1400
6  Las Vegas, NV 89101
   Telephone: (702) 692-8000
7  Email: agolden@fclaw.com

8  Attorneys for Plaintiffs Incorp Services, Inc. and
   Doug Ansell
9

10              UNITED STATES DISTRICT COURT

11                 DISTRICT OF NEVADA

12  Incorp Services, Inc., a Nevada corporation;       NO.:  2:07-CV-1014 – KJD-PAL
    and Doug Ansell, an individual,
13
                   Plaintiffs,                         SECOND AMENDED
14
              v.                                       I.  COMPLAINT UNDER R.I.C.O.
15                                                         ACT § 1962(c), (d); UNFAIR
    Nevada State Corporate Network, Inc., a                COMPETITION; DEFAMA-
16  Nevada corporation; Susan Miller and Graig          TION; AND TORTIOUS
    Zapper, husband and wife,                             INTERFERENCE
17
                   Defendants.                         II. APPLICATION FOR
18                                                         INJUNCTIVE RELIEF
19

20        Plaintiffs Incorp Services, Inc. ("Incorp") and Doug Ansell ("Ansell") allege for

21  their First Amended Complaint as follows:

22                        JURISDICTION AND VENUE

23        This Court has original jurisdiction over this action, pursuant to 28 U.S.C. § 1331

24  (federal question) and 18 U.S.C. § 1964. This Court has supplemental jurisdiction over

25  the state law claims in this action under 28 U.S.C. § 1367, because the state law claims are

26  so related to the federal claims that they form part of the same case or controversy and

27  derive from a common nucleus of operative facts.

28        1.  Venue is proper under 28 U.S.C. § 1391.

FENNEMORE CRAIG, P.C.   11122/22245.003
   LAS VEGAS

## COUNT I
### (Racketeer Influenced Corrupt Organizations Act Claim
### 18 U.S.C. § 1962(c) and (d))

2.  Incorp: (i) is a Nevada corporation; (ii) has its principal place of business in Nevada; and (iii) is duly authorized to conduct business in Nevada.

3.  Doug Ansell ("Ansell"): (i) is a citizen and/or resident of the State of Nevada; and (ii) is an officer and director of Incorp.

4.  Defendant Nevada State Corporate Network, Inc. ("NSCN"): (i) is a Nevada corporation, with its principal place of business in Clark County, Nevada; and (ii) has caused an event to occur in Las Vegas, Nevada and elsewhere, out of which this complaint arises.

5.  Defendant Susan Miller ("Miller"): (i) is a citizen and/or resident of the State of Nevada, County of Clark; and (ii) is an officer and director of NSCN.

6.  Defendant Graig Zapper ("Zapper"): (i) is a citizen and/or resident of the State of Nevada; and (ii) is an officer and director of NSCN.

7.  Defendants Miller and Zapper are husband and wife, and at all times pertinent hereto, Defendants Miller and Zapper were acting for and on behalf of the marital community made up of Defendants Miller and Zapper.

8.  NSCN, Miller and Zapper are referred to collectively as the "NSCN Defendants."

9.  Incorp is a corporate service and resident agent company that provides services for its customers in Nevada and elsewhere in the United States ("U.S.").

10. NSCN is a competitor of Incorp.

11. The NSCN Defendants devised, and engaged in the following scheme or artifice (the "Scheme") to defraud Incorp and/or its customers and its business affiliates, for the purpose of obtaining money from Incorp and/or its customers and its business affiliates by means of false or fraudulent pretenses or representations and for the purpose of executing such Scheme or attempting to do so placed or caused to be placed with the U.S. Postal Service letters containing false and defamatory language in violation of 18 U.S.C. § 1341

1    (mail fraud) and transmitted or caused to be transmitted by telephone (wire) facsimile said
2    Letters to recipients in multiple states throughout the U.S. in violation of 18 U.S.C. § 1343
3    (wire fraud):

4        (a) NSCN, by and through its officers, directors, employees and agents, authored,
5    mailed, and transmitted by telephone (wire) facsimile to the customers and business
6    affiliates of Incorp and to certain public officials, including but not limited to those public
7    officials listed in Exhibit "1" attached hereto, (collectively, the "Recipients") a series of
8    letters and other written correspondence (collectively, the "Letters") using an alias or
9    fictitious name, including without limitation "Victims United Against Abuse" and
10   "Dewey, Screwum and Howe" for the purpose of conducting, promoting or carrying on by
11   means of the U.S. Postal Service and telephone (wire) facsimile the Scheme to defraud set
12   out above in violation of 18 U.S.C. §§ 1341, 1342, and 1343;

13       (b) The Letters make false and fraudulent representations that Ansell "has been
14   convicted of Producing Child Pornography," which are defamatory per se;

15       (c) The NSCN Defendants created and circulated the Letters for the purpose of
16   damaging Incorp and Ansell's business reputation and obtaining business from the
17   Recipients;

18       (d) The Letters were (i) placed by NSCN with the U.S. Postal Service in Nevada for
19   delivery to the Recipients in numerous U.S. states, and (ii) delivered by the U.S. Postal
20   Service from NSCN in Nevada to each of the Recipients in the U.S, and (iii) transmitted
21   via telephone (wire) facsimile to Recipients throughout the U.S. A true and correct copy
22   of an envelope used to send the Letters via the U.S. Postal Service is attached as Exhibit
23   "2."

24       12. The Letters were created by or for NSCN, and mailed and transmitted via
25   telephone (wire) facsimile to the Recipients, with the knowledge, assistance and approval
26   of NSCN, Miller and Zapper.

27       13. As a result of the Scheme set forth above, some of the Recipients have been
28   induced to terminate their relationship with Incorp.

FENNEMORE CRAIG, P.C.
LAS VEGAS

11122/22245.003

- 3 -

1    14. The NSCN Defendants are an "enterprise" as defined in 18 U.S.C. § 1961(4).

2    15. The actions of the NSCN Defendants set out above constitute "racketeering
3    activity" as defined in 18 U.S.C. § 1961(1).

4    16. The actions of the NSCN Defendants set out above constitute a continuous
5    "pattern of racketeering activity" as defined in 18 U.S.C. § 1961(5).

6    17. The NSCN Defendants, by their conduct set out above (i) knowingly used the
7    U.S. Postal Service in interstate commerce to execute and/or in furtherance of the Scheme,
8    (ii) knowingly transmitted via telephone (wire) facsimile to multiple Recipients in
9    interstate commerce to execute and/or in furtherance of the Scheme, and (iii) had the
10    specific intent to defraud Incorp, Ansell and the Recipients.

11    18. Incorp and Ansell have each sustained damage as a direct result of the Scheme in
12    an amount to be proven at trial.

13    · 19. The damage sustained by Incorp and Ansell was reasonably foreseeable by NSCN
14    Defendants.

15    20. As a result of the actions set out above, NSCN, Miller and Zapper are liable,
16    jointly and severally, under 18 U.S.C. § 1962(c) and (d) for all of the damage sustained by
17    Incorp and Ansell as a result of the Scheme.

18    21. Pursuant to 18 U.S.C. § 1964(c), Incorp and Ansell are entitled to recover from
19    the defendants "threefold the [amount] of damages that Incorp and Ansell have sustained,
20    and the costs of [this action], including a reasonable attorney's fee."

21    22. Incorp and Ansell are informed and believe that (i) there have been no criminal
22    convictions for any part of the Scheme, and (ii) there has been no prior civil litigation for
23    any part of the Scheme.

24    23. It has been necessary for Incorp and Ansell to retain the services of an attorney,
25    and Incorp and Ansell are entitled under 18 U.S.C. § 1964(c) to recover their reasonable
26    attorneys' fees and costs incurred.

27
## COUNT II
### (Unfair Competition)

28    24. All allegations set forth above are incorporated herein.

PENNEMORE CRAIG, P.C.    11122/22245.003
LAS VEGAS

- 4 -

1 · 25. On information and belief, NSCN, Miller and Zapper unfairly used, and continue
2 to unfairly use, Incorp's confidential information and trade secrets, including but not
3 limited to, names, addresses, and telephone (wire) facsimile numbers of Incorp customers
4 and affiliates, to divert or attempt to divert Incorp's business relationships, expectancies
5 and opportunities to benefit themselves to the detriment of Incorp, which confidential
6 information was obtained from former employees of Incorp now in the employ of NSCN.

7 26. By mailing the Letters using the U.S. Postal service and by transmitting the
8 Letters by telephone (wire) facsimile, which Letters contain fraudulent representations
9 and defamatory statements, as part of the Scheme, the NSCN Defendants have engaged in
10 unfair competition.

11 · 27. These improper actions have caused (i) NSCN, Miller and Zapper to unfairly
12 obtain business gains at the expense of Incorp, and (ii) Incorp customers to divert business
13 to NSCN.

14 28. The NSCN Defendants' actions constitute unfair competition.

15 29. The NSCN Defendants' actions are and were unfair and wrongful, and are being
16 and were (i) calculated to injure Incorp and Ansell in the marketplace, and (ii) done with
17 the intent of damaging Incorp and Ansell's business interests.

18 30. Incorp and Ansell have suffered damages in an amount to be proven at trial, as a
19 proximate and direct result of the NSCN Defendants' wrongful conduct.

20 31. The NSCN Defendants' conduct has caused and will continue to cause irreparable
21 injury to Incorp and Ansell, their business reputations and their goodwill.

22 32. Incorp and Ansell have no adequate remedy at law.

23 · 33. Incorp and Ansell have been irreparably harmed and will suffer immediate and
24 irreparable injury, loss or damage unless and until the NSCN Defendants are preliminarily
25 and permanently enjoined from obtaining, retaining, or using any Incorp confidential
26 information or trade secrets and from using the U.S. Postal Service, telephone (wire)
27 facsimile, or any other means to distribute and/or publish any false or fictitious
28 information about Incorp or Ansell as described in the Letters above.

PENNEMORE CRAIG, P.C.
LAS VEGAS

11122/22245.003

-5-

1      34. The NSCN Defendants' conduct was gross, wanton, malicious, oppressive and

2   showed spite, ill will, and reckless indifference to the interests of others. As a result, the

3   NSCN Defendants are liable for punitive damages.

4      35. It has been necessary for Incorp and Ansell to retain the services of an attorney,

5   and Incorp and Ansell are entitled to recover their reasonable attorneys' fees and costs

6   incurred.

7                                    **COUNT III**
.                                   **(Defamation)**
· 8
        36. All allegations set forth above are incorporated herein.
9
        37. The statements in the Letters described above, willfully, maliciously and
10
     purposefully published by the NCSN Defendants, were false, libelous and defamatory per
11
     se (the "Defamatory Statements"), and were published for the sole purpose of defaming,
12
     embarrassing, humiliating, and causing other damage and injury to Incorp and Ansell.
13
        38. The NSCN Defendants published the Defamatory Statements knowing that they
14
     were untrue, or recklessly disregarded the Defamatory Statements' falsity.
15
        39. In publishing the Defamatory Statements, the NSCN Defendants acted with
·16
     malice toward Incorp and Ansell.
17
        40. The NSCN Defendants intended that the Defamatory Statements be published and
18
     did publish the Defamatory Statements to third parties, including but not limited to, the
19
     Recipients.
20
        41. The Defamatory Statements were calculated to cause, and did cause, great injury
21
     to Incorp and Ansell's reputation including, but not limited to, damage to prospective
22
     business relations, humiliation and embarrassment.
23
        42. It has been necessary for Incorp and Ansell to retain the services of an attorney,
24
     and Incorp and Ansell are entitled to recover their reasonable attorneys' fees and costs
25
     incurred.
26                                    **COUNT IV**
27           **(Intentional Interference with Contractual Relations)**

28·      43. All allegations set forth above are incorporated herein

PENNEMORE CRAIG, P.C.    11122/22245.003
LAS VEGAS

- 6 -

1    44. Incorp had contracts with several customers and business affiliates.

2    45. The NSCN Defendants knew of these contracts.

3    46. The NSCN Defendants intentionally interfered and disrupted these contracts by

4    mailing the Letters and by making the Defamatory Statements to Incorp's customers and

5    business affiliates.

6

7    47. As a direct and proximate cause of NSCN Defendants' intentional interference

8    with contracts between Incorp and its customers and business affiliates, Incorp has been

9    damaged in an amount to be determined at trial, plus interest thereon.

10    48. It has been necessary for Incorp and Ansell to retain the services of an attorney,

11    and Incorp and Ansell are entitled to recover their reasonable attorneys' fees and costs

12    incurred.

13
### COUNT V
### (Intentional Interference with Prospective Business Advantage)

14    49. All allegations set forth above are incorporated herein.

15    50. Incorp and Ansell had ongoing business relationships with numerous customers

16    and business affiliates throughout the U.S., which would have led to additional business

17    for Incorp and Ansell.

18    51. The NSCN Defendants knew of these business relationships.

19    52. The NSCN Defendants intended to interfere with these business relationships by

20    engaging in the Scheme to defraud set forth above and by making the Defamatory

21    Statements.

22    53. None of the NSCN Defendants had the privilege or justification to engage in the

23    acts herein described.

24    54. As a direct and proximate cause of the NSCN Defendants' intentional

25    interference with the prospective business advantage of Incorp and Ansell, Incorp and

26    Ansell have been damaged in an amount to be determined at trial, plus interest thereon.

27    55. It has been necessary for Incorp and Ansell to retain the services of an attorney,

28    and Incorp and Ansell are entitled to recover their reasonable attorneys' fees and costs

FENNEMORE CRAIG, P.C.
LAS VEGAS

11122/22245.003

- 7 -

1 | incurred.

2 | **DEMAND FOR RELIEF**

3 | WHEREFORE, Incorp and Ansell demand judgment against Defendants, jointly
4 | and severally, as follows:

5 | 1.  For damages in an amount to be proven at trial, plus interest thereon;

6 | 2.  For treble damages pursuant to 18 U.S.C. § 1964(c);

7 | 3.  For punitive damages in an amount that would punish Defendants for their willful
8 | and wanton conduct and to deter Defendants from future unlawful conduct;

9 | 4.  For preliminary and permanent injunctive relief preventing Defendants from
10 | directly or indirectly using Incorp's confidential information and trade secrets, including
11 | but not limited to, names and addresses of Incorp customers and affiliates, which
12 | information is confidential and a trade secret, for competitive purposes and to further
13 | Defendants' Scheme;

14 | 5.  For preliminary and permanent injunctive relief preventing Defendants from
15 | using the U.S. Postal Service or any other means to distribute and/or publish any false or
16 | fictitious information about Incorp or Ansell as described in the Letters;

17 | 6.  For Incorp and Ansell's attorneys' fees and costs incurred; and

18 |

19 |

20 |

21 |

22 |

23 |

24 |

25 |

26 |

27 |

28 | ///

FENNEMORE CRAIG, P.C.
LAS VEGAS
11122/22245.003

1    7.   For all other legal and equitable relief to which Incorp and/or Ansell is entitled.

2    DATED this 5th day of October, 2007.

3                                                    FENNEMORE CRAIG, P.C.

4

5                                                    By /s/ *Anthony B. Golden*
                                                        Anthony B. Golden, Esq. - #9563
6                                                       300 S. Fourth Street, Suite 1400
                                                        Las Vegas, Nevada 89101
7                                                       702.692.8000

8                                                    and

9                                                    A. Bates Butler III, Esq.
                                                      One S. Church Ave., Suite 1000
10                                                   Tucson, Arizona 85701

11                                                   Attorneys for Incorp Services, Inc. and
                                                     Doug Ansell
12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

FENNEMORE CRAIG, P.C.    11122/22245.003
  LAS VEGAS

- 9 -